**EXHIBIT A**

PRIVILEGE AND REDACTION LOG

| Has Attachments | Parent ID | Bates Range | Date | Author | From | To | CC | File Name | Subject Line | File Type | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YES | AONCPLSONIC-0000105 | AONCPLSONIC-0000105 - AONCPLSONIC-0000108 | 7/29/2015 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Sheridan Foster | 00000000379086630E61B144B9F0D54A926B72224372100.MSG | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000105 | AONCPLSONIC-0000121 - AONCPLSONIC-0000124 | 3/19/2010 | David Byrne | David Byrne [David.Byrne@tdlpathology.com] | Gordon Young [Gordon.Young@sonichealthcare.com.au];eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | RE_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000105 | AONCPLSONIC-0000125 - AONCPLSONIC-0000129 | 3/19/2010 | Robert Connor | Robert Connor [rconnor@sonichealthcareusa.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | FW_ NCSS Contract Ireland - Insurance | FW: NCSS Contract Ireland - Insurance | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000105 | AONCPLSONIC-0000198 - AONCPLSONIC-0000204 | 3/19/2010 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Robert Connor [rconnor@sonichealthcareusa.com] | | RE_ NCSS Contract Ireland - Insurance | RE: NCSS Contract Ireland - Insurance | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000105 | AONCPLSONIC-0000213 - AONCPLSONIC-0000216 | 3/19/2010 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Robert Connor [rconnor@sonichealthcareusa.com] | | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000105 | AONCPLSONIC-0000217 - AONCPLSONIC-0000220 | 3/22/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | David Byrne [David.Byrne@tdlpathology.com];eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | RE_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000105 | AONCPLSONIC-0000221 - AONCPLSONIC-0000222 | 3/22/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | david.byrne@tdlpathology.com | eamadden@ireland.com;Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000226 | AONCPLSONIC-0000226 - AONCPLSONIC-0000230 | 7/29/2015 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | 00000000C59E511A9877154FADE6343EC2F9C1192C4172100.MSG | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail forwarding and regarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000239 | AONCPLSONIC-0000239 - AONCPLSONIC-0000243 | 8/11/2015 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | Kathryn Meyers [kathryn.meyers@aon.com];Abby Bell [abby.bell@aon.com] | 0000000082305 6EF5D3D464593A22F2EBC07D03DC4132100.MSG | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000493 | AONCPLSONIC-0000562 - AONCPLSONIC-0000566 | 3/19/2010 | Robert Connor | Robert Connor [rconnor@sonichealthcareusa.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | FW_ NCSS Contract Ireland - Insurance | FW: NCSS Contract Ireland - Insurance | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000716 | AONCPLSONIC-0000729 - AONCPLSONIC-0000732 | 3/19/2010 | David Byrne | David Byrne [David.Byrne@tdlpathology.com] | Gordon Young [Gordon.Young@sonichealthcare.com.au];eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | RE_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000716 | AONCPLSONIC-0000733 - AONCPLSONIC-0000737 | 3/19/2010 | Robert Connor | Robert Connor [rconnor@sonichealthcareusa.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | FW_ NCSS Contract Ireland - Insurance | FW: NCSS Contract Ireland - Insurance | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000716 | AONCPLSONIC-0000806 - AONCPLSONIC-0000812 | 3/19/2010 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Robert Connor [rconnor@sonichealthcareusa.com] | | RE_ NCSS Contract Ireland - Insurance | RE: NCSS Contract Ireland - Insurance | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000716 | AONCPLSONIC-0000821 - AONCPLSONIC-0000824 | 3/19/2010 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Robert Connor [rconnor@sonichealthcareusa.com] | | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail forwarding another e-mail from 2010 including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000716 | AONCPLSONIC-0000825 - AONCPLSONIC-0000828 | 3/22/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | David Byrne [David.Byrne@tdlpathology.com];eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | RE_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000716 | AONCPLSONIC-0000829 - AONCPLSONIC-0000830 | 3/22/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | david.byrne@tdlpathology.com | eamadden@ireland.com;Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | E-mail including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0000850 | AONCPLSONIC-0000850 - AONCPLSONIC-0000850 | 4/19/2016 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com] | Mark Beaman [mbeaman@germer-austin.com];Nancy x. Stratton [nstratton@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 000000001A26EA0ADAC5884082475D43A0135D4D443A2000.MSG | O'Brian vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0000925 | AONCPLSONIC-0000925 - AONCPLSONIC-0000926 | 4/19/2016 | gordon.young@sonichealthcare.com | gordon.young@sonichealthcare.com | sfoster@sonichealthcareusa.com | nstratton@cpllabs.com;mbeaman@germer-austin.com;jakob.onken@aon.com | 000000001A26EA0ADAC5884082475D43A0135D4D643A2000.MSG | RE: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0000927 | AONCPLSONIC-0000927 - AONCPLSONIC-0000929 | 4/20/2016 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Nancy x. Stratton [nstratton@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5ABA4462000.MSG | FW: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0000927 | AONCPLSONIC-0001013 - AONCPLSONIC-0001015 | 4/8/2016 | sfoster | | | | 2010 03 22 Gordon Young of SH re Insurance Provisions.pdf | | PDF | Attorney/Client | E-mail including outside counsel and regarding the negotiation of contract terms. |
| | AONCPLSONIC-0001016 | AONCPLSONIC-0001016 - AONCPLSONIC-0001018 | 4/21/2016 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | Nancy x. Stratton [nstratton@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com] | 0000000082305 6EF5D3D464593A22F2EBC07D03DE4232000.MSG | RE: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0001028 | AONCPLSONIC-0001028 - AONCPLSONIC-0001030 | 4/26/2016 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000005BACBBCCAD51424BB867E79BAA1A5FC84052100.MSG | FW: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0001031 | AONCPLSONIC-0001031 - AONCPLSONIC-0001034 | 4/26/2016 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB84532000.MSG | RE: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0001186 | AONCPLSONIC-0001186 - AONCPLSONIC-0001187 | 5/2/2016 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Nancy x. Stratton [nstratton@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com] | Jakob Onken [jakob.onken@aon.com] | 000000005BACBBCCAD51424BB867E79BAA1A5FC84302100.MSG | RE: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0001188 | AONCPLSONIC-0001188 - AONCPLSONIC-0001189 | 5/2/2016 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan Foster [sfoster@sonichealthcareusa.com];Nancy x. Stratton [nstratton@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com] | | 000000005BACBBCCAD51424BB867E79BAA1A5FC842F2100.MSG | RE: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0001190 | AONCPLSONIC-0001190 - AONCPLSONIC-0001192 | 5/2/2016 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Nancy x. Stratton [nstratton@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com] | | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB64412000.MSG | RE: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0001193 | AONCPLSONIC-0001193 - AONCPLSONIC-0001195 | 5/2/2016 | Nancy Stratton | Nancy Stratton [nstratton@cpllabs.com] | Sheridan Foster [sfoster@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com];Mark Beaman [mbeaman@germer-austin.com] | | 000000005BACBBCCAD51424BB867E79BAA1A5FC24302100.MSG | RE: O'Brien vs Sonic Entities | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0003179 | AONCPLSONIC-0003179 - AONCPLSONIC-0003180 | 2/26/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Kenneth Corcoran [Kenneth.Corcoran@aon.com.au];Matthew Conn [matthew.conn@aon.com];jakob.onken@aon.com | 00000000009E03231BE12D5A40A16362883399A8B7E4622000.MSG | FW: VP v Clinical Pathology Laboratories Limited - NEW INSTR | EMAIL | Attorney/Client | E-mail from outside counsel regarding insurance coverage. |
| | AONCPLSONIC-0003179 | AONCPLSONIC-0003181 - AONCPLSONIC-0003182 | 2/21/2018 | | | | | Letter VP.PDF | | PDF | Work Product | Draft work product prepared regarding the defense against the Phelan claim. |
| | AONCPLSONIC-0003179 | AONCPLSONIC-0003183 - AONCPLSONIC-0003187 | 2/20/2018 | | | | | Draft Defence.pdf | | PDF | Work Product | Draft work product prepared regarding the defense against the Phelan claim. |
| | AONCPLSONIC-0003179 | AONCPLSONIC-0003188 - AONCPLSONIC-0003192 | 2/20/2018 | | | | | Notice for Particulars.pdf | | PDF | Work Product | Draft discovery document prepared by outside counsel to facilitate defense against Phelan Claim. |
| YES | AONCPLSONIC-0003193 | AONCPLSONIC-0003193 - AONCPLSONIC-0003195 | 2/27/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com] | Kenneth Corcoran [Kenneth.Corcoran@aon.com.au];Matthew Conn [matthew.conn@aon.com];jakob.onken@aon.com | 00000000379086630E61B144B9F0D54A926B7222A4B52000.MSG | FW: VP v Clinical Pathology Laboratories Limited - NEW INSTR | EMAIL | Attorney/Client | E-mail forwarding on e-mail from underlying defense counsel that is protected as an attorney-client communication. |
| | AONCPLSONIC-0003193 | AONCPLSONIC-0003217 - AONCPLSONIC-0003218 | 2/14/2018 | | | | | BLM Phelan communication 021218.pdf | | PDF | Both (AC & WP) | Letter from defense counsel to client regarding strategy vis-a-vis Phelan claim. |
| | AONCPLSONIC-0003399 | AONCPLSONIC-0003399 - AONCPLSONIC-0003401 | 3/29/2018 | Brian Madden | Brian Madden [brian.madden@medlabpathology.ie] | 'Sheridan A. Foster' [sfoster@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com] | | 000000036C54A489D1092428C9382779E89EE1EE42B2100.MSG | RE: Phelan vs. HSE, et al. | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel or in relation to discussions with outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0003402 | AONCPLSONIC-0003402 - AONCPLSONIC-0003404 | 3/29/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 0000000082305 6EF5D3D464593A22F2EBC07D03D641A2100.MSG | FW: Urgent case | EMAIL | Both (AC & WP) | Communication regarding and attaching letter drafted and prepared by outside legal team regarding the defense against the Phelan Claim. |
| YES | AONCPLSONIC-0003405 | AONCPLSONIC-0003405 - AONCPLSONIC-0003406 | 3/29/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 0000000082305 6EF5D3D464593A22F2EBC07D03D841A2100.MSG | FW: Urgent case | EMAIL | Both (AC & WP) | Communication regarding and attaching letter drafted and prepared by outside legal team regarding the defense against the Phelan Claim. |
| | AONCPLSONIC-0003405 | AONCPLSONIC-0003425 - AONCPLSONIC-0003426 | 2/14/2018 | | | | | VP Letter to BM.pdf | | PDF | Work Product | Work product prepared by outside counsel, BLM, regarding the Phelan Claim. |
| | AONCPLSONIC-0003544 | AONCPLSONIC-0003544 - AONCPLSONIC-0003548 | 4/4/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Brian Madden [brian.madden@medlabpathology.ie] | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF778427 2000.MSG | RE: Phelan | EMAIL | Both (AC & WP) | E-mail correspondence regarding communications to/from outside counsel (BLM) regarding the defense against the underlying Phelan claim. |
| | AONCPLSONIC-0003550 | AONCPLSONIC-0003550 - AONCPLSONIC-0003554 | 4/4/2018 | Brian Madden | Brian Madden [brian.madden@medlabpathology.ie] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB24092100.MSG | Re: Phelan | EMAIL | Attorney/Client | E-mail correspondence regarding communications to/from outside counsel (BLM) regarding the defense against the underlying Phelan claim. |
| | AONCPLSONIC-0003555 | AONCPLSONIC-0003555 - AONCPLSONIC-0003560 | 4/4/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Brian Madden [brian.madden@medlabpathology.ie] | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77646B2000.MSG | RE: Phelan | EMAIL | Attorney/Client | E-mail correspondence regarding communications to/from outside counsel (BLM) regarding the defense against the underlying Phelan claim. |
| | AONCPLSONIC-0003561 | AONCPLSONIC-0003561 - AONCPLSONIC-0003566 | 4/4/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Brian Madden [brian.madden@medlabpathology.ie] | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77A4272000.MSG | RE: Phelan | EMAIL | Attorney/Client | E-mail correspondence regarding communications to/from outside counsel (BLM) regarding the defense against the underlying Phelan claim. |
| | AONCPLSONIC-0003567 | AONCPLSONIC-0003567 - AONCPLSONIC-0003572 | 4/4/2018 | Brian Madden | Brian Madden [brian.madden@medlabpathology.ie] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 00000000009E03231BE12D5A40A16362883399A8B784C82000.MSG | Re: Phelan | EMAIL | Attorney/Client | E-mail correspondence regarding communications to/from outside counsel (BLM) regarding the defense against the underlying Phelan claim. |
| | AONCPLSONIC-0003573 | AONCPLSONIC-0003573 - AONCPLSONIC-0003579 | 4/4/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Karen Pruett - CPL [kpruett@cpllabs.com] | | 000000036C54A489D1092428C9382779E89EE1E44822000.MSG | FW: Phelan | EMAIL | Attorney/Client | E-mail correspondence regarding communications to/from outside counsel (BLM) regarding the defense against the underlying Phelan claim. |
| | AONCPLSONIC-0003580 | AONCPLSONIC-0003580 - AONCPLSONIC-0003586 | 4/4/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com] | | 000000036C54A489D1092428C9382779E89EE1E24822000.MSG | RE: Phelan | EMAIL | Attorney/Client | E-mail correspondence regarding communications to/from outside counsel (BLM) regarding the defense against the underlying Phelan claim. |
| | AONCPLSONIC-0003603 | AONCPLSONIC-0003603 - AONCPLSONIC-0003603 | 4/5/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | brian.madden@medlabpathology.ie;nessa.o'roarty@blmlaw.com;Healy, Clifford [Clifford.Healy@blmlaw.com] | Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77845F2000.MSG | Phelan | EMAIL | Attorney/Client | Confidential communication with outside counsel (BLM) regarding the Phelan claim. |
| | AONCPLSONIC-0003605 | AONCPLSONIC-0003605 - AONCPLSONIC-0003606 | 4/5/2018 | Healy, Clifford | Healy, Clifford [Clifford.Healy@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];brian.madden@medlabpathology.ie;O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB040A2100.MSG | RE: Phelan | EMAIL | Attorney/Client | Confidential communication with outside counsel (BLM) regarding the Phelan claim. |
| | AONCPLSONIC-0003609 | AONCPLSONIC-0003609 - AONCPLSONIC-0003610 | 4/6/2018 | Brian Madden | Brian Madden [brian.madden@medlabpathology.ie] | 'Sheridan A. Foster' [sfoster@sonichealthcareusa.com];nessa.o'roarty@blmlaw.com;Healy, Clifford [Clifford.Healy@blmlaw.com] | Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77A45F2000.MSG | RE: Phelan | EMAIL | Attorney/Client | Confidential communication with outside counsel (BLM) regarding the Phelan claim. |
| | AONCPLSONIC-0003632 | AONCPLSONIC-0003632 - AONCPLSONIC-0003634 | 4/6/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com] | Jakob Onken [jakob.onken@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77442F2000.MSG | FW: Phelan [BLM-LAW-DUBLIN.FID122908] | EMAIL | Attorney/Client | E-mail forwarding on and regarding communication with outside counsel (BLM) regarding the Phelan claim. |

| Bates Begin | Bates Range | Date | From | From Email | To | CC | MD5 Hash | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AONCPLSONIC-0003677 | AONCPLSONIC-0003677 - AONCPLSONIC-0003680 | 4/8/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com];nessa.o'roarty@blmlaw.com;Clifford Healy [Clifford.Healy@blmlaw.com];brian.madden@medlabpathology.ie;Jakob Onken [jakob.onken@aon.com];Johanna Furlong [Johanna.Furlong@blmlaw.com] | | 00000000036C54A489D109242BC9382779EB9EE1E046A2000.MSG | Re: Phelan Mediation and Settlement Letter.pdf | EMAIL | Attorney/Client | Confidential communication with outside counsel (BLM) regarding the Phelan claim. |
| AONCPLSONIC-0003681 | AONCPLSONIC-0003681 - AONCPLSONIC-0003684 | 4/8/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com];nessa.o'roarty@blmlaw.com;Clifford Healy [Clifford.Healy@blmlaw.com];brian.madden@medlabpathology.ie;Jakob Onken [jakob.onken@aon.com];Johanna Furlong [Johanna.Furlong@blmlaw.com] | | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB840A2100.MSG | Re: Phelan Mediation and Settlement Letter.pdf | EMAIL | Attorney/Client | Confidential communication with outside counsel (BLM) regarding the Phelan claim. |
| AONCPLSONIC-0003685 | AONCPLSONIC-0003685 - AONCPLSONIC-0003688 | 4/9/2018 | Healy, Clifford | Healy, Clifford [Clifford.Healy@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Gordon Young [Gordon.Young@sonichealthcare.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com];O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];brian.madden@medlabpathology.ie;Jakob Onken [jakob.onken@aon.com];Furlong, Johanna [Johanna.Furlong@blmlaw.com] | | 00000000F6482EE29DCBF44FA0366F4CA35DA5ABA40A2100.MSG | RE: Phelan Mediation and Settlement Letter.pdf [BLM-LAW-D...] | EMAIL | Attorney/Client | Confidential communication with outside counsel (BLM) regarding the Phelan claim. |
| AONCPLSONIC-0003689 | AONCPLSONIC-0003689 - AONCPLSONIC-0003692 | 4/9/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Gordon Young [Gordon.Young@sonichealthcare.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com];Healy, Clifford [Clifford.Healy@blmlaw.com];brian.madden@medlabpathology.ie;Jakob Onken [jakob.onken@aon.com];Furlong, Johanna [Johanna.Furlong@blmlaw.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF77E42F2000.MSG | RE: Phelan Mediation and Settlement Letter.pdf | EMAIL | Attorney/Client | Confidential communication with outside counsel (BLM) regarding the Phelan claim. |
| AONCPLSONIC-0003714 | AONCPLSONIC-0003714 - AONCPLSONIC-0003719 | 4/10/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Brian Madden [Brian.Madden@medlabpathology.ie];Jakob Onken [jakob.onken@aon.com];Kenneth Corcoran [kenneth.corcoran@aon.com];Matthew Conn [matthew.conn@aon.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5ABC40B2100.MSG | FW: Vero Reference: E004020810 : Policy No..: LPP10404180 | EMAIL | Work Product | E-mail exchange in anticipation of potential insurance coverage dispute and potential litigation with Homeland/OneBeacon. Such was anticipated because Homeland/OneBeacon had continuously requested information that had no bearing on the adjustment of the Phelan claim and the determination of whether the Phelan claim is covered by the insurance policies issued by the Homeland policies. |
| AONCPLSONIC-0003753 | AONCPLSONIC-0003753 - AONCPLSONIC-0003755 | 4/10/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Brian Madden [Brian.Madden@medlabpathology.ie];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com];Matthew Conn [matthew.conn@aon.com];Bobby L. Smithson [bsmithson@cpllabs.com];Steve R. Shumpert [sshumpert@sonichealthcareusa.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77C4312000.MSG | RE: Phelan Case | EMAIL | Work Product | E-mail exchange in anticipation of potential insurance coverage dispute and potential litigation with Homeland/OneBeacon. Such was anticipated because Homeland/OneBeacon had continuously requested information that had no bearing on the adjustment of the Phelan claim and the determination of whether the Phelan claim is covered by the insurance policies issued by the Homeland policies. |
| AONCPLSONIC-0003756 | AONCPLSONIC-0003756 - AONCPLSONIC-0003758 | 4/10/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com] | Brian Madden [Brian.Madden@medlabpathology.ie];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com];Matthew Conn [matthew.conn@aon.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E224092000.MSG | Re: Phelan Case | EMAIL | Work Product | E-mail exchange in anticipation of potential insurance coverage dispute and potential litigation with Homeland/OneBeacon. Such was anticipated because Homeland/OneBeacon had continuously requested information that had no bearing on the adjustment of the Phelan claim and the determination of whether the Phelan claim is covered by the insurance policies issued by the Homeland policies. |
| AONCPLSONIC-0003759 | AONCPLSONIC-0003759 - AONCPLSONIC-0003761 | 4/11/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Gordon Young [Gordon.Young@sonichealthcare.com] | Brian Madden [Brian.Madden@medlabpathology.ie];Karen Pruett - CPL [kpruett@cpllabs.com];Matthew Conn [matthew.conn@aon.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com] | 00000000DC08669E4FFB0F4393710DD205BEEF7704322000.MSG | RE: Phelan Case | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving or in furtherance to advice from CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| AONCPLSONIC-0003768 | AONCPLSONIC-0003768 - AONCPLSONIC-0003770 | 4/11/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Gordon Young [Gordon.Young@sonichealthcare.com] | Brian Madden [Brian.Madden@medlabpathology.ie];Karen Pruett - CPL [kpruett@cpllabs.com];Matthew Conn [matthew.conn@aon.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E2A4092000.MSG | RE: Phelan Case | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| AONCPLSONIC-0003775 | AONCPLSONIC-0003775 - AONCPLSONIC-0003775 | 4/12/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com] [Gordon.Young@sonichealthcare.com];Matthew Conn [matthew.conn@aon.com] [matthew.conn@aon.com] | Jakob Onken [jakob.onken@aon.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Bobby L. Smithson [bsmithson@cpllabs.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5ABE40C2100.MSG | FW: Phelan Investigative Follow-Up Letter.pdf | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel or in relation to discussions with outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| AONCPLSONIC-0003778 | AONCPLSONIC-0003778 - AONCPLSONIC-0003779 | 4/16/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Matthew Conn [matthew.conn@aon.com] [matthew.conn@aon.com] | Jakob Onken [jakob.onken@aon.com];Steve R. Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Bobby L. Smithson [bsmithson@cpllabs.com];Kenneth Corcoran [kenneth.corcoran@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF7724332000.MSG | RE: Phelan Investigative Follow-Up Letter.pdf | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel or in relation to discussions with outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| AONCPLSONIC-0003780 | AONCPLSONIC-0003780 - AONCPLSONIC-0003783 | 4/17/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];'Brian Madden' [brian.madden@medlabpathology.ie];Jakob Onken [jakob.onken@aon.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com] | Healy, Clifford [Clifford.Healy@blmlaw.com] | 00000000DC08669E4FFB0F4393710DD205BEEF7724632000.MSG | FW: 13th April 2018 - Vicky Phelan and Jim Phelan v Health Se... | EMAIL | Attorney/Client | Privileged communication from underlying defense counsel regarding defense against the Phelan Claim. |
| AONCPLSONIC-0003784 | AONCPLSONIC-0003784 - AONCPLSONIC-0003787 | 4/17/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];'Brian Madden' [brian.madden@medlabpathology.ie];Jakob Onken [jakob.onken@aon.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com] | | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB240E2100.MSG | FW: 13th April 2018 - Vicky Phelan and Jim Phelan v Health Se... | EMAIL | Attorney/Client | Privileged communication from underlying defense counsel regarding defense against the Phelan Claim. |
| AONCPLSONIC-0003846 | AONCPLSONIC-0003846 - AONCPLSONIC-0003849 | 4/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Bobby L. Smithson [bsmithson@cpllabs.com];'Brian Madden' [brian.madden@medlabpathology.ie];Jakob Onken [jakob.onken@aon.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com] | | 00000000036C54A489D109242BC9382779EB9EE1EA46C2000.MSG | RE: 13th April 2018 - Vicky Phelan and Jim Phelan v Health Se... | EMAIL | Attorney/Client | Privileged communication with underlying defense counsel regarding defense against the Phelan Claim. |
| AONCPLSONIC-0003850 | AONCPLSONIC-0003850 - AONCPLSONIC-0003851 | 4/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF77A4332000.MSG | FW: Sonic/Phelan | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| AONCPLSONIC-0003852 | AONCPLSONIC-0003852 - AONCPLSONIC-0003856 | 4/17/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];'Brian Madden' [brian.madden@medlabpathology.ie];Jakob Onken [jakob.onken@aon.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E264082000.MSG | RE: 13th April 2018 - Vicky Phelan and Jim Phelan v Health Se... | EMAIL | Attorney/Client | Privileged communication from underlying defense counsel regarding defense against the Phelan Claim. |
| AONCPLSONIC-0003857 | AONCPLSONIC-0003857 - AONCPLSONIC-0003858 | 4/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF7744632000.MSG | Re: Sonic/Phelan | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |

| Redacted | Bates Begin | Bates Range | Date | Author | From | To | CC | BegAttach | Subject | RE | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YES | AONCPLSONIC-0003859 | AONCPLSONIC-0003859 - AONCPLSONIC-0003861 | 4/17/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Healy, Clifford [Clifford.Healy@blmlaw.com];Heeney, Aisling [Aisling.Heeney@blmlaw.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77A4632000.MSG | FW: Confidential and Privileged: Expert Report [BLM-LAW-DL... | | EMAIL | Attorney/Client | Privileged communication from underlying defense counsel regarding defense against the Phelan Claim and specifically regarding expert reports. |
| | AONCPLSONIC-0003859 | AONCPLSONIC-0003862 - AONCPLSONIC-0003866 | | | | | | victoria phelan.docx | | | DOCUMENT | Work Product | Report prepared by expert/consultant for potential use in the Phelan Claim. |
| | AONCPLSONIC-0003867 | AONCPLSONIC-0003867 - AONCPLSONIC-0003868 | 4/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E2A4082000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0003869 | AONCPLSONIC-0003869 - AONCPLSONIC-0003871 | 4/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 00000000F6482EE29DCBF44F40366F4CA35DA5AB640E2100.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0003872 | AONCPLSONIC-0003872 - AONCPLSONIC-0003874 | 4/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 00000000F6482EE29DCBF44F40366F4CA35DA5AB840E2100.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | E-mail chain regarding and including e-mails with outside counsel at BLM, and regarding issues related to insurance coverage. |
| | AONCPLSONIC-0003875 | AONCPLSONIC-0003875 - AONCPLSONIC-0003876 | 4/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com];O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF7724642000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | Correspondence with outside counsel regarding insurance coverage for Phelan Claim. |
| YES | AONCPLSONIC-0003877 | AONCPLSONIC-0003877 - AONCPLSONIC-0003879 | 4/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF7744342000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | E-mail chain regarding and including e-mails with outside counsel at BLM, and regarding issues related to insurance coverage. |
| | AONCPLSONIC-0003877 | AONCPLSONIC-0003880 - AONCPLSONIC-0003881 | 4/16/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Matthew Conn [matthew.conn@aon.com] [matthew.conn@aon.com] | Jakob Onken [jakob.onken@aon.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Bobby L. Smithson [bsmithson@cpllabs.com];Kenneth Corcoran [kenneth.corcoran@aon.com] | RE_Phelan Investigative Follow-Up Letter.pdf | RE: Phelan Investigative Follow-Up Letter.pdf | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel and/or in relation to discussions with outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0003882 | AONCPLSONIC-0003882 - AONCPLSONIC-0003884 | 4/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF7744642000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | E-mail chain regarding and including e-mails with outside counsel at BLM, and regarding issues related to insurance coverage. |
| | AONCPLSONIC-0003885 | AONCPLSONIC-0003885 - AONCPLSONIC-0003887 | 4/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF7764642000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | E-mail chain regarding and including e-mails with outside counsel at BLM, and regarding issues related to insurance coverage. |
| | AONCPLSONIC-0003888 | AONCPLSONIC-0003888 - AONCPLSONIC-0003890 | 4/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 0000000036C54A489D109242BC9382779EB9EE1E446D2000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | E-mail chain regarding and including e-mails with outside counsel at BLM, and regarding issues related to insurance coverage. |
| | AONCPLSONIC-0003891 | AONCPLSONIC-0003891 - AONCPLSONIC-0003894 | 4/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 0000000036C54A489D109242BC9382779EB9EE1E646D2000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | E-mail chain regarding and including e-mails with outside counsel at BLM, and regarding issues related to insurance coverage. |
| | AONCPLSONIC-0003895 | AONCPLSONIC-0003895 - AONCPLSONIC-0003898 | 4/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 0000000036C54A489D109242BC9382779EB9EE1E846D2000.MSG | RE: Sonic/Phelan | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel and/or in relation to discussions with outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0003899 | AONCPLSONIC-0003899 - AONCPLSONIC-0003901 | 4/18/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan Foster [sfoster@sonichealthcareusa.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Bobby L. Smithson [bsmithson@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E2A4CF2000.MSG | FW: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation developments, litigation strategy, and legal advice. |
| | AONCPLSONIC-0003902 | AONCPLSONIC-0003902 - AONCPLSONIC-0003904 | 4/18/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Stephen Shumpert [sshumpert@sonichealthcareusa.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com] | 000000005BACBBCCAD51424BB867E7E79BAA1A5FCC4D42000.MSG | FW: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation developments, litigation strategy, and legal advice (all related to the Phelan Claim). |
| | AONCPLSONIC-0003908 | AONCPLSONIC-0003908 - AONCPLSONIC-0003911 | 4/18/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Stephen Shumpert [sshumpert@sonichealthcareusa.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com] | 000000005BACBBCCAD51424BB867E7E79BAA1A5FCE4D42000.MSG | FW: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding the Phelan Claim and related litigation developments, litigation strategy, and legal advice. |
| | AONCPLSONIC-0003912 | AONCPLSONIC-0003912 - AONCPLSONIC-0003915 | 4/18/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com];Shannon S. kratzer [skratzer@cpllabs.com];Bobby L. Smithson [bsmithson@cpllabs.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E204182000.MSG | RE: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail to underlying defense counsel regarding litigation developments in the Phelan Claim, and related litigation strategy and legal advice conveyed by underlying defense counsel. |
| | AONCPLSONIC-0003916 | AONCPLSONIC-0003916 - AONCPLSONIC-0003917 | 4/18/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];'gordon.young@sonichealthcare.com' [gordon.young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | Healy, Clifford [Clifford.Healy@blmlaw.com];Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 000000005BACBBCCAD51424BB867E7E79BAA1A5FC44D52000.MSG | FW: Vicky Phelan | | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation developments in the Phelan claim, litigation strategy, and legal advice. |
| | AONCPLSONIC-0003920 | AONCPLSONIC-0003920 - AONCPLSONIC-0003921 | 4/18/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | nessa.o'roarty@blmlaw.com;Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young (Gordon.Young@sonichealthcare.com);Jakob Onken [jakob.onken@aon.com];Shannon S. kratzer [skratzer@cpllabs.com] | | 0000000823056EF5D3D464593A22F2EBC07D03D44882000.MSG | FW: Vicky Phelan | | EMAIL | Both (AC & WP) | E-mail to underlying defense counsel regarding Phelan Claim and potential issue in correspondence sent by plaintiff's counsel, and seeking legal advice regarding the same. |
| | AONCPLSONIC-0003924 | AONCPLSONIC-0003924 - AONCPLSONIC-0003925 | 4/18/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young (Gordon.Young@sonichealthcare.com);Jakob Onken [jakob.onken@aon.com];Shannon S. kratzer [skratzer@cpllabs.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com] | 000000005BACBBCCAD51424BB867E7E79BAA1A5FC64D52000.MSG | RE: Vicky Phelan | | EMAIL | Both (AC & WP) | E-mail chain, with top e-mail coming from underlying defense counsel regarding litigation developments in the Phelan Claim, litigation strategy, legal advice, and work that underlying defense counsel will undertake to address an issue flagged by client team. |
| | AONCPLSONIC-0003926 | AONCPLSONIC-0003926 - AONCPLSONIC-0003929 | 4/18/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young (Gordon.Young@sonichealthcare.com);Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com];Shannon S. kratzer [skratzer@cpllabs.com];Bobby L. Smithson [bsmithson@cpllabs.com] | 0000000823056EF5D3D464593A22F2EBC07D03D24072000.MSG | RE: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation developments in the Phelan Claim, litigation/resolution strategy, legal advice, and next steps for the litigation. |
| | AONCPLSONIC-0003930 | AONCPLSONIC-0003930 - AONCPLSONIC-0003932 | 4/19/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young (Gordon.Young@sonichealthcare.com);Jakob Onken [jakob.onken@aon.com];Shannon S. kratzer [skratzer@cpllabs.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 000000005BACBBCCAD51424BB867E7E79BAA1A5FC84D52000.MSG | RE: Vicky Phelan | | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation developments in the Phelan Claim, litigation/potential resolution strategy, legal advice. |
| | AONCPLSONIC-0003933 | AONCPLSONIC-0003933 - AONCPLSONIC-0003937 | 4/19/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Stephen Shumpert [sshumpert@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com] | | 0000000823056EF5D3D464593A22F2EBC07D03D64882000.MSG | Fwd: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail forwarding on and regarding correspondence with underlying defense counsel regarding litigation developments in the Phelan Claim, litigation/potential resolution strategy, and legal advice. |
| | AONCPLSONIC-0003944 | AONCPLSONIC-0003944 - AONCPLSONIC-0003946 | 4/19/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Stephen Shumpert [sshumpert@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E264D02000.MSG | RE: Vicky Phelan | | EMAIL | Both (AC & WP) | E-mail to underlying defense counsel regarding litigation developments in the Phelan claim, litigation/resolution strategy, legal advice, and next steps for the litigation. |
| | AONCPLSONIC-0003947 | AONCPLSONIC-0003947 - AONCPLSONIC-0003951 | 4/19/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com] | | 0000000823056EF5D3D464593A22F2EBC07D03DE4072000.MSG | RE: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail forwarding on and regarding correspondence from underlying defense counsel regarding litigation/resolution strategy vis-à-vis the Phelan Claim (and regarding obtaining the requisite settlement authority). |
| | AONCPLSONIC-0003952 | AONCPLSONIC-0003952 - AONCPLSONIC-0003956 | 4/19/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E2A4D02000.MSG | RE: Vicky Phelan-v- HSE & CPL | | EMAIL | Both (AC & WP) | E-mail forwarding on and regarding correspondence from underlying defense counsel regarding litigation/resolution strategy vis-à-vis the Phelan Claim (and regarding obtaining the requisite settlement authority). |
| | AONCPLSONIC-0003957 | AONCPLSONIC-0003957 - AONCPLSONIC-0003958 | 4/19/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Claims Vero [claims@vero.com.au];'Brian Madden' [brian.madden@mediabpathology.ie];Stephen Shumpert [sshumpert@sonichealthcareusa.com];'gordon.young@sonichealthcare.com' [gordon.young@sonichealthcare.com];'Matthew Conn' [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Bobby L. Smithson [bsmithson@cpllabs.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E284D02000.MSG | FW: E004020810_01 - PHELAN v HSE | | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation developments in the Phelan claim, and regarding testimony anticipated during trial. |

| Redacted | Bates Begin | Bates Range | Date | From | From Email | To | CC | FileID/MsgID | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AONCPLSONIC-0004341 | AONCPLSONIC-0004341 - AONCPLSONIC-0004342 | 4/20/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Brian Madden [brian.madden@medlabpathology.ie];'gordon.young@sonichealthcare.com' [gordon.young@sonichealthcare.com];'Sheridan A. Foster [sfoster@sonichealthcareusa.com];'Matthew Conn' [matthew.conn@aon.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com];Bobby L. Smithson [bsmithson@cpllabs.com];Karen Pruett - CPL [kpruett@cpllabs.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Maura Carter [maura@jamesrkehoe.com] | 00000000823056EF5D3D464593A22F2EBC07D03D44082000.MSG | FW: DAY 2 20th April 2018 Phelan v HSE | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation and trial developments in the Phelan claim and strategy associated with resolution/settlement. |
| | AONCPLSONIC-0004464 | AONCPLSONIC-0004464 - AONCPLSONIC-0004469 | 4/23/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E284D12000.MSG | FW: Vicky Phelan- HSE & CPL | EMAIL | Both (AC & WP) | E-mail forwarding on, regarding, and building of of correspondence with underlying defense counsel regarding potential resolution of the Phelan claim and associated strategy. |
| | AONCPLSONIC-0004470 | AONCPLSONIC-0004470 - AONCPLSONIC-0004471 | 4/23/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000823056EF5D3D464593A22F2EBC07D03DC4082000.MSG | FW: Phelan v HSE and CPL | EMAIL | Both (AC & WP) | E-mail forwarding on, regarding, and building off of correspondence with underlying defense counsel regarding developments in and assessment of trial in the Phelan claim, potential resolution of the Phelan claim, and associated strategy. |
| | AONCPLSONIC-0004472 | AONCPLSONIC-0004472 - AONCPLSONIC-0004475 | 4/23/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E2A4182000.MSG | RE: Vicky Phelan-v- HSE & CPL | EMAIL | Both (AC & WP) | E-mail to underlying defense counsel regarding delivery of evidence and building off and including e-mail chain regarding litigation strategy and legal advice. |
| | AONCPLSONIC-0004476 | AONCPLSONIC-0004476 - AONCPLSONIC-0004479 | 4/23/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | | 00000000823056EF5D3D464593A22F2EBC07D03D64892000.MSG | FW: Vicky Phelan-v- HSE & CPL | EMAIL | Both (AC & WP) | E-mail forwarding on and regarding correspondence with underlying defense counsel regarding litigation developments in the Phelan Claim, delivery of key evidence, and legal advice. |
| | AONCPLSONIC-0004480 | AONCPLSONIC-0004480 - AONCPLSONIC-0004483 | 4/23/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Gordon Young [Gordon.Young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com];Healy, Clifford [Clifford.Healy@blmlaw.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E204D22000.MSG | RE: Vicky Phelan-v- HSE & CPL | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding discussion of the Phelan Claim and including and building off of e-mail chain regarding litigation developments and legal strategy. |
| | AONCPLSONIC-0004484 | AONCPLSONIC-0004484 - AONCPLSONIC-0004485 | 4/23/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Steve R. Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com];Brian Madden [Brian.Madden@medlabpathology.ie];Jerry W. Hussong [JHussong@sonichealthcareusa.com] | Chris Wilks [cdwilks@bigpond.com];Colin Goldschmidt [colgold@msn.com.au] | 000000008A4DDD97ACCEBE4E961F101CBD5233E2C4182000.MSG | RE: Vicky Phelan-v- HSE & CPL | EMAIL | Both (AC & WP) | E-mail chain regarding the potential resolution of the Phelan claim that includes and builds off of e-mail chain regarding the same topic that includes and directly involves outside legal counsel. |
| | AONCPLSONIC-0004486 | AONCPLSONIC-0004486 - AONCPLSONIC-0004487 | 4/24/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 000000005BACB8CCAD51424BB867EE79BAA1A5FC84D62000.MSG | RE: Phelan v HSE and CPL | EMAIL | Both (AC & WP) | E-mail chain regarding the potential resolution of the Phelan claim that includes and builds off of e-mail chain regarding the same topic that includes and directly involves outside legal counsel. |
| | AONCPLSONIC-0004488 | AONCPLSONIC-0004488 - AONCPLSONIC-0004489 | 4/24/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com];Bobby L. Smithson [bsmithson@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E2E4182000.MSG | FW: Phelan | EMAIL | Both (AC & WP) | E-mail forwarding on correspondence with underlying defense counsel regarding potential resolution of the Phelan claim. |
| | AONCPLSONIC-0004491 | AONCPLSONIC-0004491 - AONCPLSONIC-0004492 | 4/24/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E244192000.MSG | Phelan | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding resolution strategy and developments vis-a-vis the Phelan claim. |
| | AONCPLSONIC-0004493 | AONCPLSONIC-0004493 - AONCPLSONIC-0004494 | 4/24/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 00000000823056EF5D3D464593A22F2EBC07D03D64092000.MSG | RE: Phelan | EMAIL | Both (AC & WP) | E-mail responding to e-mail from underlying defense counsel regarding resolution strategy and developments vis-a-vis the Phelan claim. |
| | AONCPLSONIC-0004495 | AONCPLSONIC-0004495 - AONCPLSONIC-0004496 | 4/24/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 00000000823056EF5D3D464593A22F2EBC07D03D84092000.MSG | RE: Phelan | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding resolution strategy and developments vis-a-vis the Phelan claim. |
| | AONCPLSONIC-0004497 | AONCPLSONIC-0004497 - AONCPLSONIC-0004498 | 4/24/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E264192000.MSG | RE: Phelan | EMAIL | Both (AC & WP) | E-mail to underlying defense counsel regarding resolution strategy and developments vis-a-vis the Phelan claim. |
| | AONCPLSONIC-0004499 | AONCPLSONIC-0004499 - AONCPLSONIC-0004501 | 4/24/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 00000000823056EF5D3D464593A22F2EBC07D03D048A2000.MSG | RE: Phelan | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding litigation and resolution issues regarding the Phelan claim. |
| | AONCPLSONIC-0004502 | AONCPLSONIC-0004502 - AONCPLSONIC-0004503 | 4/24/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Bobby L. Smithson [bsmithson@cpllabs.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com];Karen Pruett [kpruett@cpllabs.com] | Furlong, Johanna [Johanna.Furlong@blmlaw.com] | 000000005BACB8CCAD51424BB867EE79BAA1A5FCC4D72000.MSG | FW: | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding trial in the Phelan claim. |
| YES | AONCPLSONIC-0004721 | AONCPLSONIC-0004721 - AONCPLSONIC-0004724 | 4/25/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Bobby L. Smithson [bsmithson@cpllabs.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com];Karen Pruett [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E2241A2000.MSG | FW: VP v HSE & CPL Inc (Medlab Pathology) [MED001/0004] [ | EMAIL | Both (AC & WP) | E-mail from underlying defense counsel regarding trial in the Phelan claim, expert reports, and related litigation developments, strategy, and legal advice. |
| | AONCPLSONIC-0004721 | AONCPLSONIC-0004736 - AONCPLSONIC-0004739 | | | | | | | Victoria Phelan Supplementary.docx | DOCUMENT | Work Product | Expert report related to Phelan claim. |
| | AONCPLSONIC-0004742 | AONCPLSONIC-0004742 - AONCPLSONIC-0004745 | 4/26/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000823056EF5D3D464593A22F2EBC07D03D24882000.MSG | FW: Phelan Investigative Follow-Up Letter.pdf | EMAIL | Work Product | E-mail exchange in anticipation of potential insurance coverage dispute and potential litigation with Homeland/OneBeacon regarding Homeland/OneBeacon's requests for information regarding the Phelan claim. |
| | AONCPLSONIC-0004747 | AONCPLSONIC-0004747 - AONCPLSONIC-0004750 | 4/26/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E204D02000.MSG | RE: Phelan Investigative Follow-Up Letter.pdf | EMAIL | Work Product | E-mail exchange in anticipation of potential insurance coverage dispute and potential litigation with Homeland/OneBeacon regarding Homeland/OneBeacon's requests for information regarding the Phelan claim. |
| YES | AONCPLSONIC-0004761 | AONCPLSONIC-0004761 - AONCPLSONIC-0004762 | 5/2/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000823056EF5D3D464593A22F2EBC07D03D040C2000.MSG | RE: VP v CPL | EMAIL | Both (AC & WP) | E-mail forwarding on, regarding, and building off of correspondence with underlying defense counsel regarding, among other things, costs information associated with Phelan claim. |
| | AONCPLSONIC-0004761 | AONCPLSONIC-0004764 - AONCPLSONIC-0004766 | 5/1/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Brian Madden [brian.madden@medlabpathology.ie] | Bobby L. Smithson [bsmithson@cpllabs.com];Sabrina Carter [sabrina.carter@medlabpathology.ie] | | RE_ Request for information | RE: Request for information | Work Product | Correspondence regarding and in anticipation of potential for additional litigation/claims to be made against CPL regarding its Irish CervicalCheck work. |
| | AONCPLSONIC-0004767 | AONCPLSONIC-0004767 - AONCPLSONIC-0004769 | 5/14/2018 | Matthew Conn | Matthew Conn [matthew.conn@aon.com] | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];James West [jwest@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E2C4F92000.MSG | RE: VP v HSE & CPL | EMAIL | Both (AC & WP) | E-mail forwarding on e-mail from underlying defense counsel, and regarding costs assessed in the Phelan claim, and coverage for and payment of those costs. |
| | AONCPLSONIC-0004770 | AONCPLSONIC-0004770 - AONCPLSONIC-0004772 | 5/14/2018 | Matthew Conn | Matthew Conn [matthew.conn@aon.com] | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];James West [jwest@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E2E4F92000.MSG | RE: VP v HSE & CPL | EMAIL | Both (AC & WP) | E-mail forwarding on e-mail from underlying defense counsel, and regarding costs assessed in the Phelan claim, and coverage for and payment of those costs. |
| | AONCPLSONIC-0004775 | AONCPLSONIC-0004775 - AONCPLSONIC-0004776 | 5/24/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com];David Lewis [david.lewis1@aon.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5ABC4E432000.MSG | RE: Med Labs - Vero claim notification | EMAIL | Work Product | E-mail chain regarding strategy associated with gathering information to send to Homeland/OneBeacon, who at that time had already requested information that had no bearing on the adjustment of CPL's claim, and by doing so and otherwise had suggested that they would deny coverage for, or delay coverage for, the CPL's claim (and thus a dispute or litigation was possible). |
| | AONCPLSONIC-0004777 | AONCPLSONIC-0004777 - AONCPLSONIC-0004778 | 5/29/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000008A4DDD97ACCEBE4E961F101CBD5233E2C4202000.MSG | FW: Letter Re Bulk Claim Report | EMAIL | Attorney/Client | E-mail chain including Mark Beaman (outside counsel) and regarding insurance coverage issues with Homeland/OneBeacon. |
| | AONCPLSONIC-0004836 | AONCPLSONIC-0004836 - AONCPLSONIC-0004837 | 5/30/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com] | brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com];Jakob Onken [jakob.onken@aon.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB04232100.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail to outside counsel regarding litigation developments in, and legal advice regarding, the Curtis matter. |

| Redact | Bates Begin | Bates Range | Date | From | From Email | To | CC | Hash | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AONCPLSONIC-0004838 | AONCPLSONIC-0004838 - AONCPLSONIC-0004840 | 5/30/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com] | 00000000C59E511A9877154FAD6343EC2F9C119224972000.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding the defense against one or more underlying claims. |
| | AONCPLSONIC-0004841 | AONCPLSONIC-0004841 - AONCPLSONIC-0004843 | 5/30/2018 | Mark Beaman | Mark Beaman [mbeaman@germer-austin.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com] | 00000000BA4DDD97ACCEBE4E961F101CBD5233E2C4212000.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail from outside counsel regarding the defense against, and litigation developments in and legal advice regarding, the Curtis matter. |
| | AONCPLSONIC-0004844 | AONCPLSONIC-0004844 - AONCPLSONIC-0004847 | 5/31/2018 | O'Roarty, Nessa | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com] | Mark Beaman [mbeaman@germer-austin.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Healy, Clifford [Clifford.Healy@blmlaw.com];Heeney, Aisling [Aisling.Heeney@blmlaw.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5ABC4232100.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail from outside counsel regarding discovery and file-related issues associated with the Curtis matter. |
| | AONCPLSONIC-0004848 | AONCPLSONIC-0004848 - AONCPLSONIC-0004851 | 5/31/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Healy, Clifford [Clifford.Healy@blmlaw.com];Heeney, Aisling [Aisling.Heeney@blmlaw.com] | 00000000E03231BE12D5A40A16362883399A8B724722000.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail to outside counsel regarding discovery and file-related issues associated with the Curtis matter, and several other matters. |
| | AONCPLSONIC-0004852 | AONCPLSONIC-0004852 - AONCPLSONIC-0004856 | 5/31/2018 | Healy, Clifford | Healy, Clifford [Clifford.Healy@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Heeney, Aisling [Aisling.Heeney@blmlaw.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB04242100.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail from outside counsel regarding discovery and file-related issues associated with the Curtis matter, and several other matters. |
| | AONCPLSONIC-0004857 | AONCPLSONIC-0004857 - AONCPLSONIC-0004861 | 5/31/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Healy, Clifford [Clifford.Healy@blmlaw.com];O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Heeney, Aisling [Aisling.Heeney@blmlaw.com] | 00000000F6482EE29DCBF44FA0366F4CA35DA5AB24242100.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail to outside counsel regarding discovery and file-related issues associated with the Curtis matter, and several other matters. |
| | AONCPLSONIC-0004862 | AONCPLSONIC-0004862 - AONCPLSONIC-0004867 | 5/31/2018 | Healy, Clifford | Healy, Clifford [Clifford.Healy@blmlaw.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Heeney, Aisling [Aisling.Heeney@blmlaw.com] | 00000000E03231BE12D5A40A16362883399A8B764722000.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail to outside counsel regarding discovery and file-related issues associated with the Curtis matter, and several other matters. |
| | AONCPLSONIC-0004868 | AONCPLSONIC-0004868 - AONCPLSONIC-0004873 | 5/31/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Healy, Clifford [Clifford.Healy@blmlaw.com];O'Roarty, Nessa [Nessa.O'Roarty@blmlaw.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Gordon Young (Gordon.Young@sonichealthcare.com);Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Heeney, Aisling [Aisling.Heeney@blmlaw.com] | 000000036C54A489D109242BC9382779EB9EE1EC4572000.MSG | RE: Curtis Matter E004020810 [BLM-LAW-DUBLIN.FID109779] | EMAIL | Both (AC & WP) | E-mail to outside counsel regarding discovery and file-related issues associated with the Curtis matter, and several other matters. |
| | AONCPLSONIC-0004874 | AONCPLSONIC-0004874 - AONCPLSONIC-0004882 | 6/8/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 00000000823056EF5D3D464593A22F2EBC07D03DC47D2000.MSG | VERO Claim No.: E004257253 -- SONIC / MEDLAB ats SHA | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0004883 | AONCPLSONIC-0004883 - AONCPLSONIC-0004891 | 6/8/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 00000000823056EF5D3D464593A22F2EBC07D03D24852000.MSG | VERO Claim No.: E004257253 -- SONIC / MEDLAB ats SHA | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0004898 | AONCPLSONIC-0004898 - AONCPLSONIC-0004906 | 6/11/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 00000000823056EF5D3D464593A22F2EBC07D03DA4B62000.MSG | Re: VERO Claim No.: E004257253 -- SONIC / MEDLAB ats SHA | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0004912 | AONCPLSONIC-0004912 - AONCPLSONIC-0004921 | 6/12/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 00000000823056EF5D3D464593A22F2EBC07D03DE4712000.MSG | RE: VERO Claim No.: E004257253 -- SONIC / MEDLAB ats SHA | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0004922 | AONCPLSONIC-0004922 - AONCPLSONIC-0004922 | 6/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Silberman [msilberman@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];Shannon S. kratzer [skratzer@cpllabs.com] | Stephen Shumpert [sshumpert@sonichealthcareusa.com];Jerry W. Hussong [JHussong@sonichealthcare.com];Bobby L. Smithson [bsmithson@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000BA4DDD97ACCEBE4E961F101CBD5233E2842B2000.MSG | Phelan News Article | EMAIL | Attorney/Client | E-mail to outside counsel regarding Phelan's medical condition. |
| | AONCPLSONIC-0004925 | AONCPLSONIC-0004925 - AONCPLSONIC-0004925 | 6/18/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | 000000001A26EA0ADAC5884082475D43A0135D4D84802000.MSG | MC Case Filed with OneBeacon CONFIDENTIAL: ATTORNEY-CL | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0004957 | AONCPLSONIC-0004957 - AONCPLSONIC-0004958 | 6/20/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Mark Silberman [msilberman@cpllabs.com] | Jakob Onken [jakob.onken@aon.com];Amanda Mudaliar (amanda.mudaliar@riskadvisoryservices.com.au) [amanda.mudaliar@riskadvisoryservices.com.au];Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77C43F2000.MSG | FW: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: AT | EMAIL | Both (AC & WP) | E-mail to underlying defense counsel to facilitate the defense against certain underlying Irish CervicalCheck claims and also regarding insurance coverage for the same. |
| | AONCPLSONIC-0004960 | AONCPLSONIC-0004960 - AONCPLSONIC-0004962 | 6/20/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | | 00000000E03231BE12D5A40A16362883399A8B704792000.MSG | FW: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: AT | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0004967 | AONCPLSONIC-0004967 - AONCPLSONIC-0004969 | 6/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Mark Silberman [msilberman@cpllabs.com] | Amanda Mudaliar (amanda.mudaliar@riskadvisoryservices.com.au) [amanda.mudaliar@riskadvisoryservices.com.au];Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com];Peter Berardinucci [peter.berardinucci@aon.com] | 00000000C59E511A9877154FAD6343EC2F9C119224942000.MSG | RE: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: AT | EMAIL | Both (AC & WP) | Correspondence with insurance coverage counsel regarding draft letter to OneBeacon. |
| YES | AONCPLSONIC-0004970 | AONCPLSONIC-0004970 - AONCPLSONIC-0004972 | 6/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000E03231BE12D5A40A16362883399A8B7247A2000.MSG | RE: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: AT | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0004973 | AONCPLSONIC-0004973 - AONCPLSONIC-0004975 | 6/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];brian.madden@medlabpathology.ie;Mark Silberman [msilberman@cpllabs.com] | Amanda Mudaliar (amanda.mudaliar@riskadvisoryservices.com.au) [amanda.mudaliar@riskadvisoryservices.com.au];Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com];Peter Berardinucci [peter.berardinucci@aon.com] | | RE_M30378.9_Charlotte_Patricia_Gavigan_CONFIDENTIAL_ATTORN | RE: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: AT | | Both (AC & WP) | Correspondence with insurance coverage counsel regarding draft letter to OneBeacon. |
| | AONCPLSONIC-0004976 | AONCPLSONIC-0004976 - AONCPLSONIC-0004977 | 6/21/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Amanda Mudaliar [amanda.mudaliar@riskadvisoryservices.com.au];Gordon Young (Gordon.Young@sonichealthcare.com);Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];Matthew Conn (matthew.conn@aon.com) [matthew.conn@aon.com];Jakob Onken [jakob.onken@aon.com];Peter Berardinucci [peter.berardinucci@aon.com];Pam Ross [pross@germer-austin.com] [pross@germer-austin.com] | | 00000000C59E511A9877154FAD6343EC2F9C119244942000.MSG | RE: Professional Liability Claims Review | EMAIL | Both (AC & WP) | Correspondence with and including insurance coverage counsel regarding insurance coverage matters, including responding to OneBeacon/Homeland's voluminous and harassing "requests for information," and also regarding the defense against certain Irish CervicalCheck claims. |
| | AONCPLSONIC-0004978 | AONCPLSONIC-0004978 - AONCPLSONIC-0004980 | 6/21/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Karen Pruett - CPL [kpruett@cpllabs.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000C59E511A9877154FAD6343EC2F9C119244942000.MSG | RE: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: AT | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |

| Redact | Bates Begin | Bates Range | Date | From | From Email | To | CC | MsgID | Subject | Filename | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AONCPLSONIC-0004981 | AONCPLSONIC-0004981 - AONCPLSONIC-0004983 | 6/22/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000001A26EA0ADAC5884082475D43A0135D4D641B2000.MSG | FW: Professional Liability Claims Review | | EMAIL | Attorney/Client | Correspondence with and including insurance coverage counsel regarding insurance coverage matters, and to further the facilitation of insurance coverage counsel's rendering of legal advice. |
| | AONCPLSONIC-0004984 | AONCPLSONIC-0004984 - AONCPLSONIC-0004986 | 6/25/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000005BACBBCCAD5142488B67EE79BAA1A5FCC4632000.MSG | RE: Professional Liability Claims Review | | EMAIL | Both (AC & WP) | Correspondence sent at the direction of, and with and including, insurance coverage counsel, regarding insurance coverage matters vis-a-vis the Irish CervicalCheck claims. |
| | AONCPLSONIC-0004991 | AONCPLSONIC-0004993 - AONCPLSONIC-0004993 | 6/26/2018 | Lisa Clarke | | | | | MLP & CPL update of incidents 26 June 2018 .xlsx | EXCEL | Attorney/Client | Privileged and confidential spreadsheet prepared by outside counsel regarding pending litigation. |
| | AONCPLSONIC-0004999 | AONCPLSONIC-0004999 - AONCPLSONIC-0004999 | 6/29/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young (Gordon.Young@sonichealthcare.com) | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com];Mark Beaman [mbeaman@germer-austin.com] | 000000009E03231BE12D5A40A16362883399A8B744E12000.MSG | FW: Cathal Curtis v. MedLab Pathology | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005006 | AONCPLSONIC-0005006 - AONCPLSONIC-0005012 | 7/1/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000005BACBBCCAD5142488B67EE79BAA1A5FCC4482000.MSG | Fwd: Cathal Curtis - E002066374 - Medlab CONFIDENTIAL: A | | EMAIL | Both (AC & WP) | Correspondence forwarding on e-mail including underlying defense counsel and insurance coverage counsel that discusses and regards defense strategy vis-a-vis the underlying Irish CervicalCheck claims, the potential resolution/settlement of the Curtis claim, and insurance coverage issues regarding the same, among other issues. |
| | AONCPLSONIC-0005110 | AONCPLSONIC-0005110 - AONCPLSONIC-0005113 | 7/11/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Karen Pruett - CPL [kpruett@cpllabs.com] | Mark Beaman [mbeaman@germer-austin.com] | 000000036C54A489D109242BC9382779B89EE1E24212100.MSG | M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: ATT | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005116 | AONCPLSONIC-0005116 - AONCPLSONIC-0005119 | 7/11/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Karen Pruett - CPL [kpruett@cpllabs.com] | Mark Beaman [mbeaman@germer-austin.com] | 000000005BACBBCCAD5142488B67EE79BAA1A5FCC4582000.MSG | RE: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: ATT | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005148 | AONCPLSONIC-0005148 - AONCPLSONIC-0005152 | 7/20/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000036C54A489D109242BC9382779B89EE1E84162100.MSG | Instruction for Release of Slide [PLS-worksite.FID158999] | | EMAIL | Both (AC & WP) | Correspondence with insurance coverage counsel regarding information associated with the underlying Irish CervicalCheck claims, Homeland's requests for information, and what information (if any) should be provided to Homeland. |
| | AONCPLSONIC-0005153 | AONCPLSONIC-0005153 - AONCPLSONIC-0005157 | 7/20/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 000000036C54A489D109242BC9382779B89EE1EA4162100.MSG | Re: Instruction for Release of Slide [PLS-worksite.FID158999] | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005162 | AONCPLSONIC-0005162 - AONCPLSONIC-0005166 | 7/26/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000001A26EA0ADAC5884082475D43A0135D4D44272000.MSG | RE: Instruction for Release of Slide [PLS-worksite.FID158999] | | EMAIL | Both (AC & WP) | Correspondence with insurance coverage counsel regarding what information (if any) to provide to Homeland's outside counsel who was clearly acting as a claims adjuster/investigator. |
| | AONCPLSONIC-0005167 | AONCPLSONIC-0005167 - AONCPLSONIC-0005176 | 7/26/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com] | 000000C59E511A9877154FAD6143EC2F9C119204142000.MSG | FW: CPL slide to be sent to MedLab re: Direction for Release | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005179 | AONCPLSONIC-0005179 - AONCPLSONIC-0005180 | 7/26/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com] | Jakob Onken [jakob.onken@aon.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 000000009E03231BE12D5A40A16362883399A8B784142000.MSG | FW: Cathal Curtis v. MedLab Pathology ATTORNEY-CLIENT PRI | | EMAIL | Attorney/Client | Correspondence with insurance coverage counsel regarding letter received from Homeland's outside counsel who was acting as claims adjuster/investigator, and therefore was conducting ordinary course insurance business. |
| | AONCPLSONIC-0005186 | AONCPLSONIC-0005186 - AONCPLSONIC-0005190 | 7/26/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Mark Beaman [mbeaman@germer-austin.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000001A26EA0ADAC5884082475D43A0135D4DC4262000.MSG | Instruction for Release of Slide [PLS-worksite.FID158999] | | EMAIL | Both (AC & WP) | Correspondence with insurance coverage counsel regarding how to respond to Homeland's outside counsel's information requests when that outside counsel expressly said that it--and not Homeland--was leading the investigation of the Irish CervicalCheck claims. |
| | AONCPLSONIC-0005191 | AONCPLSONIC-0005191 - AONCPLSONIC-0005196 | 7/26/2018 | Mark Beaman | Mark Beaman [mbeaman@germer-austin.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000009E03231BE12D5A40A16362883399A8B764142000.MSG | RE: Instruction for Release of Slide [PLS-worksite.FID158999] | | EMAIL | Attorney/Client | Correspondence from outside insurance coverage counsel with legal advice regarding responding to Homeland's outside counsel's communications when that outside counsel was acting as an insurance claims adjustor/investigator. |
| | AONCPLSONIC-0005197 | AONCPLSONIC-0005197 - AONCPLSONIC-0005202 | 7/26/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000DC08669E4FFB0F4393710DD205BEEF77045F2000.MSG | RE: Instruction for Release of Slide [PLS-worksite.FID158999] | | EMAIL | Attorney/Client | Correspondence to outside insurance coverage counsel regarding his legal advice regarding responding to Homeland's outside counsel's communications when that outside counsel was acting as an insurance claims adjustor/investigator. |
| | AONCPLSONIC-0005203 | AONCPLSONIC-0005203 - AONCPLSONIC-0005208 | 7/26/2018 | Mark Beaman | Mark Beaman [mbeaman@germer-austin.com] | Jakob Onken [jakob.onken@aon.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com] | 000000001A26EA0ADAC5884082475D43A0135D4D04272000.MSG | RE: Instruction for Release of Slide [PLS-worksite.FID158999] | | EMAIL | Attorney/Client | Correspondence from outside insurance coverage counsel regarding his legal advice regarding responding to Homeland's outside counsel's communications when that outside counsel was acting as an insurance claims adjustor/investigator. |
| YES | AONCPLSONIC-0005209 | AONCPLSONIC-0005209 - AONCPLSONIC-0005211 | 8/1/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com]; gordon.young@sonichealthcare.com.au;insurance@sonichealthcare.com | 000000009E03231BE12D5A40A16362883399A8B764172000.MSG | RE: PL Insurance Matters CONFIDENTIAL: ATTORNEY-CLIENT | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005209 | AONCPLSONIC-0005249 - AONCPLSONIC-0005250 | 3/16/2016 | Lisa Clarke | Lisa Clarke [lisa.clarke@medlabpathology.ie] | Kathryn Shearman [kathryn.shearman@aon.com] | | | MedLab Pathology - Incident Report Update | MedLab Pathology - Incident Report Update | EMAIL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
| | AONCPLSONIC-0005209 | AONCPLSONIC-0005251 - AONCPLSONIC-0005251 | 3/16/2016 | Lisa Clarke | | | | | Cancer Audit by patient - Aon 16 March 2016.xlsx | | EXCEL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
| | AONCPLSONIC-0005209 | AONCPLSONIC-0005252 - AONCPLSONIC-0005254 | 3/22/2016 | Kathryn Shearman | Kathryn Shearman [kathryn.shearman@aon.com] | AUNG, Jamilar [Jamilar.Aung@suncorp.com.au] | | | Sonic - Dublin- MedLab Pathology - Incident Report Update (cancer) | Sonic - Dublin- MedLab Pathology - Incident Report Update (c | EMAIL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
| | AONCPLSONIC-0005209 | AONCPLSONIC-0005255 - AONCPLSONIC-0005255 | 3/22/2016 | Lisa Clarke | | | | | Cancer Audit by patient - Aon 22 March 2016.xlsx | | EXCEL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
| | AONCPLSONIC-0005209 | AONCPLSONIC-0005256 - AONCPLSONIC-0005256 | 3/16/2016 | Lisa Clarke | Lisa Clarke [lisa.clarke@medlabpathology.ie] | Kathryn Shearman [kathryn.shearman@aon.com] | gordon.young@sonichealthcare.com.au | | Follow Up | Follow Up | EMAIL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
| | AONCPLSONIC-0005257 | AONCPLSONIC-0005257 - AONCPLSONIC-0005258 | 8/13/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com] | Jakob Onken [jakob.onken@aon.com] | 000000000823056EF5D3D464593A22F2EBC07D03D84872000.MSG | RE: Gavigan v. Health Services | | EMAIL | Attorney/Client | Correspondence with insurance coverage counsel regarding letter from Homeland's attorneys who were acting as claims adjusters/investigators. |
| | AONCPLSONIC-0005283 | AONCPLSONIC-0005283 - AONCPLSONIC-0005283 | 8/14/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Kelli Smith [KSmith@germer.com] | | 000000001A26EA0ADAC5884082475D43A0135D4C4AA2000.MSG | RE: Gavigan v. CPL | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| YES | AONCPLSONIC-0005297 | AONCPLSONIC-0005297 - AONCPLSONIC-0005298 | 8/14/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Kelli Smith [KSmith@germer.com] | Mark Beaman [mbeaman@germer-austin.com] | 000000036C54A489D109242BC9382779B89EE1E84222100.MSG | RE: Gavigan v. CPL | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005297 | AONCPLSONIC-0005299 - AONCPLSONIC-0005301 | 6/20/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | | FW:_M30378.9_Charlotte_Patricia Gavigan CONFIDENTIAL_ATTOR | FW: M30378.9: Charlotte Patricia Gavigan CONFIDENTIAL: AT | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005306 | AONCPLSONIC-0005306 - AONCPLSONIC-0005307 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Kelli Smith [KSmith@germer.com];Gail Johnson (gjohnson@germer-austin.com) | 000000036C54A489D109242BC9382779B89EE1E84232100.MSG | FW: Urgent - Direction for release of cytology slide: ME [BLM- | | EMAIL | Attorney/Client | Privileged correspondence including and forwarding on other correspondence involving and including insurance coverage counsel. |
| | AONCPLSONIC-0005323 | AONCPLSONIC-0005323 - AONCPLSONIC-0005325 | 8/21/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000000823056EF5D3D464593A22F2EBC07D03DE4892000.MSG | RE: PL Insurance Matters CONFIDENTIAL: ATTORNEY-CLIENT | | EMAIL | Attorney/Client | Correspondence regarding and forwarding on other correspondence involving and including insurance coverage counsel (Mark Beaman). |
| | AONCPLSONIC-0005326 | AONCPLSONIC-0005326 - AONCPLSONIC-0005328 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 000000000823056EF5D3D464593A22F2EBC07D03DA4972000.MSG | RE: PL Insurance Matters CONFIDENTIAL: ATTORNEY-CLIENT | | EMAIL | Attorney/Client | Correspondence regarding and forwarding on other correspondence involving and including insurance coverage counsel (Mark Beaman). |
| | AONCPLSONIC-0005358 | AONCPLSONIC-0005358 - AONCPLSONIC-0005358 | 9/5/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com];Amanda Mudaliar (amanda.mudaliar@riskadvisoryservices.com.au) [amanda.mudaliar@riskadvisoryservices.com.au] | Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 000000001A26EA0ADAC5884082475D43A0135D4DE43A2100.MSG | 2017 - 2018 OneBeacon Policy | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005427 | AONCPLSONIC-0005427 - AONCPLSONIC-0005427 | 9/5/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com];Amanda Mudaliar (amanda.mudaliar@riskadvisoryservices.com.au) [amanda.mudaliar@riskadvisoryservices.com.au] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 000000001A26EA0ADAC5884082475D43A0135D4D843A2100.MSG | 2015-2016 OneBeacon Policy | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| YES | AONCPLSONIC-0005488 | AONCPLSONIC-0005488 - AONCPLSONIC-0005488 | 9/5/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com] | 000000000F6482E29DCBF44FA0366F4CA35DA5AB447C2000.MSG | Irish Pap Program Insurance Update CONFIDENTIAL: ATTORNE | | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005489 - AONCPLSONIC-0005489 | 9/4/2018 | Sheridan A. Foster | | | | | Recap Irish Matters 31 August.xlsx | | EXCEL | Attorney/Client | Internal tracking document created at the direction of counsel regarding the underlying Irish CervicalCheck Claims. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005494 - AONCPLSONIC-0005497 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | | FW: Claim no E003612488 - Sonic & Blanka Trnkova .msg | FW: Claim no: E003612488 - Sonic & Blanka Trnkova | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005508 - AONCPLSONIC-0005511 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | | FW: Claim no E004434758 - Sonic V Lorna Doherty .msg | FW: Claim no: E004434758 - Sonic V Lorna Doherty | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005523 - AONCPLSONIC-0005526 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | | FW: Claim no E004451346 - Sonic & Antoinette Whelan Wall.msg | FW: Claim no: E004451346 - Sonic & Antoinette Whelan Wall | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005531 - AONCPLSONIC-0005534 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | | FW: Claim no E004453674 - Sonic and Catriona Sinnott.msg | FW: Claim no: E004453674 - Sonic and Catriona Sinnott | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005541 - AONCPLSONIC-0005542 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Chris Wilks [cdwilks@bigpond.com] | | FW: O'Brien vs Sonic Entities - Vero wording and Schedule .msg | FW: O'Brien vs Sonic Entities - Vero wording and Schedule | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005575 - AONCPLSONIC-0005578 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Chris Wilks [cdwilks@bigpond.com] | | FW: Sonic MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 1469548 | FW: Sonic/ MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 1 | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005579 - AONCPLSONIC-0005584 | 5/3/2016 | Ronan O'Neill | Ronan O'Neill [ronell@EFC.ie] | Claims Vero [claims@vero.com.au] | Kathryn Shearman [kathryn.shearman@aon.com];LYON, Ros [Ros_LYON@vero.com.au] | | RE_ Sonic MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 146954 | RE: Sonic/ MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 14 | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005585 - AONCPLSONIC-0005586 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Chris Wilks [cdwilks@bigpond.com] | | FW: Sonic Phelan - Vero Confirmation.msg | FW: Sonic/Phelan - Vero Confirmation | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005587 - AONCPLSONIC-0005591 | 4/10/2018 | Matthew Conn | Matthew Conn [matthew.conn@aon.com] | Gordon Young (Gordon.Young@sonichealthcare.com) | | | Vero Reference_ E004020810 _ Policy No._ LPP104044180 _ Insured | Vero Reference: E004020810 : Policy No.: LPP104044180 : Ins | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005592 - AONCPLSONIC-0005593 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Chris Wilks [cdwilks@bigpond.com] | | | FW: URGENT re Vero Communications.msg | FW: URGENT re Vero Communications | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance of the rendering of, professional legal advice. |
| | AONCPLSONIC-0005488 | AONCPLSONIC-0005594 - AONCPLSONIC-0005595 | 9/4/2018 | | | | | | Vero to Aon in follow up to meeting of 20 July.pdf | | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005596 | AONCPLSONIC-0005596 - AONCPLSONIC-0005598 | 9/6/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com];Mark Beaman [mbeaman@germer-austin.com] | Kelli Smith [KSmith@germer.com];Chris Wilks [cdwilks@bigpond.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 000000000823056EF5D3D464593A22F2EBC07D03D24EF2000.MSG | RE: Shepherd Mullins Request for Info - CONFIDENTIAL: ATTO | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance of the rendering of, professional legal advice. |

| Redact | Bates Begin | Bates Range | Date | From | From Email | To | CC | MsgID | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AONCPLSONIC-0005599 | AONCPLSONIC-0005599 - AONCPLSONIC-0005600 | 9/6/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Gordon Young [Gordon.Young@sonichealthcare.com];Amanda Mudaliar [amanda.mudaliar@riskadvisoryservices.com.au] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com] | 00000000DC08669E4FFB0F4393710DD205BEEF7704AD2000.MSG | RE: 2015-2016 OneBeacon Policy | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005627 | AONCPLSONIC-0005627 - AONCPLSONIC-0005628 | 9/6/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Gordon Young [Gordon.Young@sonichealthcare.com];Amanda Mudaliar [amanda.mudaliar@riskadvisoryservices.com.au] | Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 00000000823056EF5D3D464593A22F2EBC07D03D04EF2000.MSG | RE: 2017 - 2018 OneBeacon Policy | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005642 | AONCPLSONIC-0005642 - AONCPLSONIC-0005643 | 9/6/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com];Kelli Smith [KSmith@germer.com] | 00000000DC08669E4FFB0F4393710DD205BEEF7724AD2000.MSG | RE: Irish Pap Program Insurance Update CONFIDENTIAL: ATTO | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005644 | AONCPLSONIC-0005644 - AONCPLSONIC-0005645 | 9/6/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000001A26EA0ADAC5884082475D43A0135D4D043B2100.MSG | RE: 2017 - 2018 OneBeacon Policy | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0005646 | AONCPLSONIC-0005646 - AONCPLSONIC-0005647 | 9/6/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 000000001A26EA0ADAC5884082475D43A0135D4D243B2100.MSG | RE: 2017 - 2018 OneBeacon Policy | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0005648 | AONCPLSONIC-0005648 - AONCPLSONIC-0005649 | 9/6/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000036C54A489D1092428C9382779B89EE1EA4C42000.MSG | RE: 2017 - 2018 OneBeacon Policy | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0005655 | AONCPLSONIC-0005655 - AONCPLSONIC-0005658 | 9/7/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com] | Kelli Smith [KSmith@germer.com];Chris Wilks [cdwilks@bigpond.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 000000036C54A489D1092428C9382779B89EE1EB4C52000.MSG | RE: Shepherd Mullins Request for Info - CONFIDENTIAL: ATTO | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0005659 | AONCPLSONIC-0005659 - AONCPLSONIC-0005659 | 9/7/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000823056EF5D3D464593A22F2EBC07D03D44EF2000.MSG | FW: Gavigan v. CPL, et al; Homeland Ins. Claim No. 0AB220534 | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005659 | AONCPLSONIC-0005666 - AONCPLSONIC-0005667 | 9/6/2018 | | | | | | Vero to Aon in follow up to meeting of 20 July.pdf | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005659 | AONCPLSONIC-0005668 - AONCPLSONIC-0005669 | 9/6/2018 | Kelli Smith | | | | | vero denial.pdf | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005670 | AONCPLSONIC-0005670 - AONCPLSONIC-0005673 | 9/7/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com];Mark Beaman [mbeaman@germer-austin.com] | Kelli Smith [KSmith@germer.com];Chris Wilks [cdwilks@bigpond.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 00000000F6482EE29DCBF44F40366F4CA35DA5A8847D2000.MSG | RE: Shepherd Mullins Request for Info - CONFIDENTIAL: ATTO | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0005685 | AONCPLSONIC-0005685 - AONCPLSONIC-0005689 | 9/7/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gordon Young [Gordon.Young@sonichealthcare.com];Mark Beaman [mbeaman@germer-austin.com] | Kelli Smith [KSmith@germer.com];Chris Wilks [cdwilks@bigpond.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 000000001A26EA0ADAC5884082475D43A0135D4DE43B2100.MSG | RE: Shepherd Mullins Request for Info - CONFIDENTIAL: ATTO | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0005685 | AONCPLSONIC-0005690 - AONCPLSONIC-0005693 | 9/3/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Chris Wilks [cdwilks@bigpond.com] | | FW: Sonic_MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 14695 FW: Sonic/ MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 1 | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0005685 | AONCPLSONIC-0005694 - AONCPLSONIC-0005699 | 5/3/2016 | Ronan O'Neill | Ronan O'Neill [ronelli@EFC.ie] | Claims Vero [claims@vero.com.au] | Kathryn Shearman [kathryn.shearman@aon.com];LYON, Ros [Ros_LYON@vero.com.au] | | RE_Sonic_MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 146954 RE: Sonic/ MedLab ats Rachel O'Brien (BNF Susan O'Brien) - 14 | EMAIL | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0005700 | AONCPLSONIC-0005700 - AONCPLSONIC-0005703 | 9/7/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com] | Kelli Smith [KSmith@germer.com];Chris Wilks [cdwilks@bigpond.com];Karen Pruett - CPL [kpruett@cpllabs.com];Jakob Onken [jakob.onken@aon.com] | 000000001A26EA0ADAC5884082475D43A0135D4D443C2100.MSG | RE: Shepherd Mullins Request for Info - CONFIDENTIAL: ATTO | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0005705 | AONCPLSONIC-0005705 - AONCPLSONIC-0005705 | 9/7/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 000000036C54A489D1092428C9382779B89EE1EE4C52000.MSG | One Beacon Policies | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel or in relation to discussions with outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0005761 | AONCPLSONIC-0005761 - AONCPLSONIC-0005762 | 9/10/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | | 000000036C54A489D1092428C9382779B89EE1EE24C62000.MSG | RE: One Beacon Policies | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel or in relation to discussions with outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0006201 | AONCPLSONIC-0006201 - AONCPLSONIC-0006202 | 9/11/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Matthew Conn [matthew.conn@aon.com];Kenneth Corcoran [kenneth.corcoran@aon.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com];Jakob Onken [jakob.onken@aon.com];Abby Gergits [abby.gergits@aon.com];Kathryn Meyers [kathryn.meyers@aon.com];gordon.young@riskadvisoryservices.com.au;amanda.mudaliar@riskadvisoryservices.com;peter.berardinucci@an.com | Brian Madden [Brian.Madden@medlabpathology.ie];Chris Wilks [cdwilks@bigpond.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77C4A42000.MSG | RE: Sonic/Aon conference call - Thursday, 13 September 2018 | EMAIL | Attorney/Client | Privileged strategic correspondence including and involving outside counsel. |
| | AONCPLSONIC-0006203 | AONCPLSONIC-0006203 - AONCPLSONIC-0006204 | 9/13/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | mbeaman@germer-austin.com;jakob.onken@aon.com;abby.gergits@aon.com;kathryn.meyers@aon.com;Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Ronan [mark.ronan@aon.com] [mark.ronan@aon.com];Matthew Conn [matthew.conn@aon.com];Kenneth Corcoran [Kenneth.Corcoran@aon.com] | Chris Wilks [cdwilks@bigpond.com];Paul Alexander [pauljalex@bigpond.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77049C2000.MSG | Conference Call | EMAIL | Attorney/Client | Privileged strategic correspondence including and involving outside counsel. |
| | AONCPLSONIC-0006205 | AONCPLSONIC-0006205 - AONCPLSONIC-0006206 | 9/13/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF77C49C2000.MSG | Re: One Beacon Policies | EMAIL | Attorney/Client | Privileged correspondence referring to and regarding call with outside counsel regarding strategic issues. |
| | AONCPLSONIC-0006207 | AONCPLSONIC-0006207 - AONCPLSONIC-0006208 | 9/13/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | David Lewis [david.lewis1@aon.com] | Jakob Onken [jakob.onken@aon.com] | 000000001A26EA0ADAC5884082475D43A0135D4D0402100.MSG | FW: One Beacon Policies | EMAIL | Attorney/Client | Privileged correspondence referring to and regarding call with outside counsel regarding strategic issues. |
| | AONCPLSONIC-0006209 | AONCPLSONIC-0006209 - AONCPLSONIC-0006211 | 9/13/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | David Lewis [david.lewis1@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77A49C2000.MSG | Re: One Beacon Policies | EMAIL | Attorney/Client | Privileged correspondence referring to and regarding call with outside counsel regarding strategic issues. |
| | AONCPLSONIC-0006212 | AONCPLSONIC-0006212 - AONCPLSONIC-0006214 | 9/13/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | David Lewis [david.lewis1@aon.com] | 000000001A26EA0ADAC5884082475D43A0135D4D24402100.MSG | RE: One Beacon Policies | EMAIL | Attorney/Client | Privileged correspondence referring to and regarding call with outside counsel regarding strategic issues. |
| | AONCPLSONIC-0006215 | AONCPLSONIC-0006215 - AONCPLSONIC-0006218 | 9/13/2018 | David Lewis | David Lewis [david.lewis1@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | 00000000B851160SE1392947B3E8651A569D64A404AE2000.MSG | RE: One Beacon Policies | EMAIL | Attorney/Client | Privileged correspondence referring to and regarding call with outside counsel regarding strategic issues. |
| | AONCPLSONIC-0006278 | AONCPLSONIC-0006278 - AONCPLSONIC-0006281 | 9/13/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | David Lewis [david.lewis1@aon.com] | Jakob Onken [jakob.onken@aon.com] | 00000000C59E511A9B877154FAD6343EC2F9C1192841C2100.MSG | RE: One Beacon Policies | EMAIL | Attorney/Client | Privileged correspondence referring to and regarding call with outside counsel regarding strategic issues. |
| | AONCPLSONIC-0006282 | AONCPLSONIC-0006282 - AONCPLSONIC-0006285 | 9/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | David Lewis [david.lewis1@aon.com] | 0000000037908663DE61B144B9F0D54A926B722264402000.MSG | Re: One Beacon Policies | EMAIL | Attorney/Client | Privileged correspondence referring to and regarding call with outside counsel regarding strategic issues. |
| | AONCPLSONIC-0008937 | AONCPLSONIC-0008937 - AONCPLSONIC-0008941 | 9/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | David Lewis [david.lewis1@aon.com] | 00000000B851160SE1392947B3E8651A569D64A404F2000.MSG | RE: One Beacon Policies | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0009262 | AONCPLSONIC-0009262 - AONCPLSONIC-0009266 | 9/17/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | David Lewis [david.lewis1@aon.com] | 00000000DC08669E4FFB0F4393710DD205BEEF7C49D2000.MSG | RE: One Beacon Policies - 1 of 3 | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel or at the direction of counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0009262 | AONCPLSONIC-0009275 - AONCPLSONIC-0009276 | 4/25/2013 | kime | | | | | 10.Unaudited Internal Financial Statements CLH & PPPL.pdf | PDF | Attorney/Client | Confidential and irrelevant balance sheet information including information regarding revenue, expenses, and profits. No connection to Irish CervicalCheck Program or Claims. |
| | AONCPLSONIC-0009597 | AONCPLSONIC-0009597 - AONCPLSONIC-0009599 | 9/24/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000C59E511A9B877154FAD6343EC2F9C1192441CB2000.MSG | FW: Correspondence with One Beacon | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0009600 | AONCPLSONIC-0009600 - AONCPLSONIC-0009602 | 9/24/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Martha Jacobs [martha.jacobs@aon.com] | 00000000C59E511A9B877154FAD6343EC2F9C1192641F2100.MSG | RE: Correspondence with One Beacon | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0009603 | AONCPLSONIC-0009603 - AONCPLSONIC-0009605 | 9/24/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Martha Jacobs [martha.jacobs@aon.com] | 00000000B851160SE1392947B3E8651A569D64A444032100.MSG | RE: Correspondence with One Beacon | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| YES | AONCPLSONIC-0009623 | AONCPLSONIC-0009623 - AONCPLSONIC-0009623 | 9/25/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gordon Young [Gordon.Young@sonichealthcare.com] | Matthew Conn [matthew.conn@aon.com] | 00000000C59E511A9B877154FAD6343EC2F9C1192E4D32000.MSG | FW: CPL - Germer communications with carriers | EMAIL | Attorney/Client | Email forwarding on email from outside counsel regarding communications with Sheppard Mullin. |
| | AONCPLSONIC-0009623 | AONCPLSONIC-0009704 - AONCPLSONIC-0009706 | 9/13/2018 | Pam Ross | Pam Ross [pross@germer-austin.com] | Gail Johnson [gjohnson@germer-austin.com] | | | FW_Sonic Healthcare and CPL tender of claims to Homeland FW: Sonic Healthcare and CPL tender of claims to Homeland | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0009623 | AONCPLSONIC-0009784 - AONCPLSONIC-0009784 | 8/21/2018 | | | | | | July 18, 2018 email.pdf | PDF | Attorney/Client | Correspondence from underlying defense counsel regarding legal advice and strategy related to Moloney Claim. |
| | AONCPLSONIC-0009623 | AONCPLSONIC-0009785 - AONCPLSONIC-0009785 | 8/21/2018 | | | | | | July 20, 2018 email.pdf | PDF | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0009790 | AONCPLSONIC-0009790 - AONCPLSONIC-0009791 | 9/25/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Gail Johnson (gjohnson) [gjohnson@germer-austin.com];Kelli Smith [KSmith@germer.com];Mark Beaman [mbeaman@germer-austin.com] | 00000000B851160SE1392947B3E8651A569D64A444042100.MSG | RE: CPL Homeland application and bulk tender to Vero CONF | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0009792 | AONCPLSONIC-0009792 - AONCPLSONIC-0009795 | 9/26/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000C59E511A9B877154FAD6343EC2F9C1192C4D52000.MSG | FW: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |
| | AONCPLSONIC-0009796 | AONCPLSONIC-0009796 - AONCPLSONIC-0009800 | 9/27/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000B851160SE1392947B3E8651A569D64A4E4042100.MSG | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | EMAIL | Attorney/Client | Privileged correspondence including and involving outside counsel, and regarding legal advice and work related to insurance coverage issues. |

| Redacted | Family ID | Bates Range | Date | Author | From | To | CC | Hash | Subject | Filename | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | AONCPLSONIC-0009801 | AONCPLSONIC-0009801 - AONCPLSONIC-0009802 | 9/27/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Mark Beaman [mbeaman@germer-austin.com] | 000000008B511605E1392947B3E8651A569D64A4C4042100.MSG | RE: CPL Homeland application and bulk tender to Vero CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0009803 | AONCPLSONIC-0009803 - AONCPLSONIC-0009807 | 9/27/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | 000000008B511605E1392947B3E8651A569D64A424052100.MSG | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009803 | AONCPLSONIC-0009808 - AONCPLSONIC-0009812 | 9/26/2018 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Chris Wilks [cdwilks@bigpond.com];Stephen Shumpert [sshumpert@sonichealthcareusa.com] | | RE_ Gavigan v. Health Service Executive, et al. CONFIDENTIAL_ATTO | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0009813 | AONCPLSONIC-0009813 - AONCPLSONIC-0009818 | 9/27/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77C46C2000.MSG | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009813 | AONCPLSONIC-0009836 - AONCPLSONIC-0009836 | 6/10/2013 | Administrator | | | | | PL Program Term Comparison 2013.xls | | EXCEL | Business Info | Redactions for confidential and irrelevant Business Information |
|  | AONCPLSONIC-0009861 | AONCPLSONIC-0009861 - AONCPLSONIC-0009866 | 9/27/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000C59E511A9877154FAD6343EC2F9C1192040F2100.MSG | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009867 | AONCPLSONIC-0009867 - AONCPLSONIC-0009873 | 9/27/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com] | 000000003790866630E61B144B9F0D54A926B722264102000.MSG | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009874 | AONCPLSONIC-0009874 - AONCPLSONIC-0009880 | 9/27/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000DC08669E4FFB0F4393710DD205BEEF77446E2000.MSG | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009881 | AONCPLSONIC-0009881 - AONCPLSONIC-0009885 | 9/28/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com] | 00000000DC08669E4FFB0F4393710DD205BEEF77246F2000.MSG | RE: Gavigan v. Health Service Executive, et al. CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009918 | AONCPLSONIC-0009918 - AONCPLSONIC-0009919 | 10/3/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Mark Beaman [mbeaman@germer-austin.com] | 00000000C59E511A9877154FAD6343EC2F9C1192E4D92000.MSG | RE: CPL Homeland application and bulk tender to Vero CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0009920 | AONCPLSONIC-0009920 - AONCPLSONIC-0009921 | 10/8/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Mark Beaman [mbeaman@germer-austin.com] | 000000009E03231BE12D5A40A16362883399A8B764CF2000.MSG | RE: CPL Homeland application and bulk tender to Vero CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009920 | AONCPLSONIC-0009922 - AONCPLSONIC-0009922 | 3/16/2016 | Lisa Clarke | Lisa Clarke [lisa.clarke@medlabpathology.ie] | Kathryn Shearman [kathryn.shearman@aon.com] | gordon.young@sonichealthcare.com.au | | Follow Up | Follow Up | | Both (AC & WP) | Attachment to privileged e-mail sent at the direction of outside counsel to facilitate evaluation of claim. |
|  | AONCPLSONIC-0009920 | AONCPLSONIC-0009923 - AONCPLSONIC-0009925 | 3/22/2016 | Kathryn Shearman | Kathryn Shearman [kathryn.shearman@aon.com] | AUNG, Jamilar [Jamilar.Aung@suncorp.com.au] | | | Sonic - Dublin- MedLab Pathology - Incident Report Update (cancer a | Sonic - Dublin- MedLab Pathology - Incident Report Update (c | EMAIL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
|  | AONCPLSONIC-0009920 | AONCPLSONIC-0009926 - AONCPLSONIC-0009926 | 3/22/2016 | Lisa Clarke | | | | | Cancer Audit by patient - Aon 22 March 2016.xlsx | | EXCEL | Attorney/Client | Privileged and confidential attachment to email from outside counsel made for the purpose of rendering legal advice. |
|  | AONCPLSONIC-0009920 | AONCPLSONIC-0009927 - AONCPLSONIC-0009928 | 3/16/2016 | Lisa Clarke | Lisa Clarke [lisa.clarke@medlabpathology.ie] | Kathryn Shearman [kathryn.shearman@aon.com] | gordon.young@sonichealthcare.com.au;insurance@sonichealthcare.com | | MedLab Pathology - Incident Report Update | MedLab Pathology - Incident Report Update | EMAIL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
|  | AONCPLSONIC-0009920 | AONCPLSONIC-0009929 - AONCPLSONIC-0009929 | 3/16/2016 | Lisa Clarke | | | | | Cancer Audit by patient - Aon 16 March 2016.xlsx | | EXCEL | Attorney/Client | Privileged and confidential attachments to email from outside counsel made for the purpose of rendering legal advice. |
|  | AONCPLSONIC-0009930 | AONCPLSONIC-0009930 - AONCPLSONIC-0009931 | 10/8/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | 00000000C59E511A9877154FAD6343EC2F9C1192C4CB2000.MSG | RE: CPL Homeland application and bulk tender to Vero CONFIDENTIAL | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009932 | AONCPLSONIC-0009932 - AONCPLSONIC-0009934 | 10/10/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Martha Jacobs [martha.jacobs@aon.com] | 000000005BACB8CCAD51424B8B67EE79BAA1A5FC444A2100.MSG | RE: Correspondence with One Beacon | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009935 | AONCPLSONIC-0009935 - AONCPLSONIC-0009938 | 10/10/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Martha Jacobs [martha.jacobs@aon.com] | 000000009E03231BE12D5A40A16362883399A8B7C4572000.MSG | RE: Correspondence with One Beacon | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009939 | AONCPLSONIC-0009939 - AONCPLSONIC-0009942 | 10/10/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Martha Jacobs [martha.jacobs@aon.com] | 000000009E03231BE12D5A40A16362883399A8B744D12000.MSG | RE: Correspondence with One Beacon | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009943 | AONCPLSONIC-0009943 - AONCPLSONIC-0009946 | 10/12/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Martha Jacobs [martha.jacobs@aon.com] | 000000009E03231BE12D5A40A16362883399A8B704C62000.MSG | RE: Correspondence with One Beacon | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009947 | AONCPLSONIC-0009947 - AONCPLSONIC-0009947 | 10/19/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | 'sfoster@sonichealthcareusa.com';Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | 000000008A4DDD97ACCEBE4E961F101CBD5233E2C4922000.MSG | OneBeacon Correspondence | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009948 | AONCPLSONIC-0009948 - AONCPLSONIC-0009948 | 10/25/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | 000000009E03231BE12D5A40A16362883399A8B7645B2000.MSG | RE: OneBeacon Correspondence | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0009949 | AONCPLSONIC-0009949 - AONCPLSONIC-0009951 | 10/31/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gail Johnson [gjohnson@germer-austin.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com] | 000000009E03231BE12D5A40A16362883399A8B724A12000.MSG | RE: OneBeacon Correspondence | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010098 - AONCPLSONIC-0010102 | 3/19/2010 | Robert Connor | Robert Connor [rconnor@sonichealthcareusa.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | | FW_ NCSS Contract Ireland - Insurance | FW: NCSS Contract Ireland - Insurance | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010103 - AONCPLSONIC-0010170 | 3/15/2010 | phillipsm | | | | | Draft Contract from NCSS 15 March 2010.doc | | DOCUMENT | Both (AC & WP) | Confidential and privileged attorney-client communication involving CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation and in furtherance of rendering legal advice. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010172 - AONCPLSONIC-0010174 | 3/19/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | David.Byrne@tdlpathology.com;eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com] | | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving or at the direction of CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010178 - AONCPLSONIC-0010179 | 3/17/2010 | paul | | | | | NCSS Insurance Clause 17 Mark Ups.docx | | DOCUMENT | Attorney/Client | Confidential and privileged attorney-client communication involving or at the direction of CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010180 - AONCPLSONIC-0010183 | 3/17/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | | RE_ NCSS Contract Ireland - Insurance | RE: NCSS Contract Ireland - Insurance | EMAIL | Both (AC & WP) | Confidential and privileged attorney-client communication involving or at the direction of CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010184 - AONCPLSONIC-0010187 | 3/19/2010 | David Byrne | David Byrne [David.Byrne@tdlpathology.com] | Gordon Young [Gordon.Young@sonichealthcare.com.au];eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | | RE_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Both (AC & WP) | Confidential and privileged attorney-client communication involving or at the direction of CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010188 - AONCPLSONIC-0010192 | 3/19/2010 | Robert Connor | Robert Connor [rconnor@sonichealthcareusa.com] | Sheridan Foster [sfoster@sonichealthcareusa.com] | | | FW_ NCSS Contract Ireland - Insurance | FW: NCSS Contract Ireland - Insurance | EMAIL | Both (AC & WP) | Confidential and privileged attorney-client communication involving CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010193 - AONCPLSONIC-0010260 | 3/15/2010 | phillipsm | | | | | Draft Contract from NCSS 15 March 2010.doc | | DOCUMENT | Both (AC & WP) | Confidential and privileged attorney-client communication involving CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010261 - AONCPLSONIC-0010267 | 3/19/2010 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Robert Connor [rconnor@sonichealthcareusa.com] | | | RE_ NCSS Contract Ireland - Insurance | RE: NCSS Contract Ireland - Insurance | EMAIL | Both (AC & WP) | Confidential and privileged attorney-client communication involving CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010268 - AONCPLSONIC-0010270 | 3/19/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | David.Byrne@tdlpathology.com;eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com] | | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Both (AC & WP) | Confidential and privileged attorney-client communication involving CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010274 - AONCPLSONIC-0010275 | 3/17/2010 | paul | | | | | NCSS Insurance Clause 17 Mark Ups.docx | | DOCUMENT | Both (AC & WP) | Confidential and privileged attorney-client communication and work product involving CPL/SHUSA outside counsel and made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010276 - AONCPLSONIC-0010279 | 3/19/2010 | Sheridan Foster | Sheridan Foster [sfoster@sonichealthcareusa.com] | Robert Connor [rconnor@sonichealthcareusa.com] | | | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Both (AC & WP) | Confidential and privileged attorney-client communication involving or at the direction of CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010280 - AONCPLSONIC-0010283 | 3/22/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | David Byrne [David.Byrne@tdlpathology.com];eamadden@ireland.com | Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | | RE_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | RE: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Both (AC & WP) | Confidential and privileged attorney-client communication involving or at the direction of CPL/SHUSA outside counsel (a) made for the purpose of, or in furtherance to the rendering of, professional legal advice and (b) containing protected work product created in the anticipation of litigation. |
|  | AONCPLSONIC-0009949 | AONCPLSONIC-0010284 - AONCPLSONIC-0010285 | 3/22/2010 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com.au] | david.byrne@tdlpathology.com | eamadden@ireland.com;Sheridan Foster [sfoster@sonichealthcareusa.com];jcoman@algoodbody.ie;jonathan.watts@bowewattsclargo.com | | FW_ NCSS Contract Ireland - Insurance (CONFIDENTIAL) | FW: NCSS Contract Ireland - Insurance (CONFIDENTIAL) | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel for the purpose of, or in furtherance to the rendering of, professional legal advice. |

| Priv | Bates Begin | Bates Range | Date | Author | From | To | CC | Other Recipients | File Hash | Subject/Filename | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YES | AONCPLSONIC-0010451 | AONCPLSONIC-0010451 - AONCPLSONIC-0010452 | 12/17/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Mark Beaman (mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Julie DeWeese (jdeweese@germer-austin.com) [jdeweese@germer-austin.com];Karen Pruett - CPL [kpruett@cpllabs.com] | 000000001A26EA0ADAC5884082475D43A0135D4D440F2000.MSG | FW: CPL - List of cases in which Vero intends to join CPL | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice or in relation to litigation. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010453 - AONCPLSONIC-0010454 | 11/4/2018 | MULLER, Jennifer | | | | | Letter to aon.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010455 - AONCPLSONIC-0010455 | 10/2/2018 | | | | | | 20181002161635289.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010456 - AONCPLSONIC-0010456 | 10/2/2018 | | | | | | 20181002162753087.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010457 - AONCPLSONIC-0010458 | 10/17/2018 | MULLER, Jennifer | | | | | Letter to Sonic.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010459 - AONCPLSONIC-0010461 | 10/24/2018 | MULLER, Jennifer | | | | | Letter to Sonic.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010462 - AONCPLSONIC-0010464 | 10/9/2018 | MULLER, Jennifer | | | | | Letter to Sonic.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010465 - AONCPLSONIC-0010466 | 10/16/2018 | MULLER, Jennifer | | | | | Letter to Sonic.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010451 | AONCPLSONIC-0010467 - AONCPLSONIC-0010468 | 10/10/2018 | MULLER, Jennifer | | | | | Letter to Sonic.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010469 | AONCPLSONIC-0010469 - AONCPLSONIC-0010469 | 12/18/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | | 000000003790866330E61B144B9F0D54A926B7222E4FA2000.MSG | FW: DOCS-#1607973-v1-CPL_Gavigan_Resp_Brooks_9_19_18 | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0010537 | AONCPLSONIC-0010537 - AONCPLSONIC-0010539 | 2/4/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gail Johnson [gjohnson@germer-austin.com] | | | 000000008B5116D5E1392947B3E8651A569D64A404102000.MSG | RE: Sonic Healthcare Investments - Update - Various | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010540 - AONCPLSONIC-0010542 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | FW_Confidential_ New Letter of Claim_ Louise Swift & Michael Gib... | FW: Confidential: New Letter of Claim: Louise Swift & Michael... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010548 - AONCPLSONIC-0010548 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | | Jessica.Schappell@beazley.com;sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Gordon Young (Gordon.Young@sonichealthcare.com);Peter Berardinucci [peter.berardinucci@aon.com];Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - Louise Sw... | Notice of Occurrence - Sonic Healthcare Investments GP - Lou... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010549 - AONCPLSONIC-0010549 | 8/21/2018 | jonken | | | | | | 2018 08 20 Beazley - Notice of Occurrence_Swift.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010555 - AONCPLSONIC-0010557 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Lorna Doherty [BLM-LAW-DUBLIN.FID... | FW: New Legal Proceedings: Lorna Doherty [BLM-LAW-DUBLI... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010577 - AONCPLSONIC-0010577 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | | Jessica.Schappell@beazley.com;Gordon Young (Gordon.Young@sonichealthcare.com);sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com];Peter Berardinucci [peter.berardinucci@aon.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - Lorna Doh... | Notice of Occurrence - Sonic Healthcare Investments GP - Lor... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010578 - AONCPLSONIC-0010578 | 8/21/2018 | jonken | | | | | | 2018 08 20 Beazley - Notice of Occurrence_doherty.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010598 - AONCPLSONIC-0010600 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Imelda O'Keeffe [BLM-LAW-DUBLIN.F... | FW: New Legal Proceedings: Imelda O'Keeffe [BLM-LAW-DUB... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice or in relation to litigation. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010614 - AONCPLSONIC-0010614 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | | Jessica.Schappell@beazley.com;sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Gordon Young (Gordon.Young@sonichealthcare.com);Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com];Peter Berardinucci [peter.berardinucci@aon.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - O'Keeffe | Notice of Occurrence - Sonic Healthcare Investments GP - O'K... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice or in relation to litigation. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010615 - AONCPLSONIC-0010615 | 8/21/2018 | jonken | | | | | | 2018 08 21 Beazley -Notice of Occurrence_okeeffe.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010629 - AONCPLSONIC-0010631 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Antoinette Harrington [BLM-LAW-DU... | FW: New Legal Proceedings: Antoinette Harrington [BLM-LAW... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice or in relation to litigation. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010651 - AONCPLSONIC-0010651 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | | sfoster@sonichealthcareusa.com;Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com];gjohnson@germer-austin.com;Gordon Young (Gordon.Young@sonichealthcare.com);kpruett@cpllabs.com;Peter Berardinucci [peter.berardinucci@aon.com];Jessica.Schappell@beazley.com | | Notice of Occurrence - Sonic Healthcare Investments GP - Antoinette... | Notice of Occurrence - Sonic Healthcare Investments GP - Ant... | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010652 - AONCPLSONIC-0010652 | 8/21/2018 | jonken | | | | | | 2018 08 20 Beazley - Notice of Occurrence_Harrington.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010672 - AONCPLSONIC-0010673 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Justina Hurley [BLM-LAW-DUBLIN.FID... | FW: New Legal Proceedings: Justina Hurley [BLM-LAW-DUBLI... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010698 - AONCPLSONIC-0010698 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | | Jessica.Schappell@beazley.com;sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Gordon Young (Gordon.Young@sonichealthcare.com);Peter Berardinucci [peter.berardinucci@aon.com];Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - Hurley | Notice of Occurrence - Sonic Healthcare Investments GP - Hur... | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010537 | AONCPLSONIC-0010699 - AONCPLSONIC-0010699 | 8/21/2018 | jonken | | | | | | 2018 08 21 Beazley - Notice of Occurrence_Hurley.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| YES | AONCPLSONIC-0010724 | AONCPLSONIC-0010724 - AONCPLSONIC-0010726 | 2/4/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gail Johnson [gjohnson@germer-austin.com] | | | 000000036C5A4489D1092428C9382779EB9EE1E84A52000.MSG | RE: Sonic Healthcare Investments - Update - Various | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010724 | AONCPLSONIC-0010727 - AONCPLSONIC-0010729 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | FW_Confidential_ New Letter of Claim_ Louise Swift & Michael Gib... | FW: Confidential: New Letter of Claim: Louise Swift & Michae... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010724 | AONCPLSONIC-0010735 - AONCPLSONIC-0010735 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | | Jessica.Schappell@beazley.com;sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Gordon Young (Gordon.Young@sonichealthcare.com);Peter Berardinucci [peter.berardinucci@aon.com];Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - Louise Sw... | Notice of Occurrence - Sonic Healthcare Investments GP - Lou... | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010724 | AONCPLSONIC-0010736 - AONCPLSONIC-0010736 | 8/21/2018 | jonken | | | | | | 2018 08 20 Beazley - Notice of Occurrence_Swift.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| YES | AONCPLSONIC-0010742 | AONCPLSONIC-0010742 - AONCPLSONIC-0010744 | 2/4/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gail Johnson [gjohnson@germer-austin.com] | | | 000000008B5116D5E1392947B3E8651A569D64A464112000.MSG | RE: Sonic Healthcare Investments - Update - Various | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010742 | AONCPLSONIC-0010745 - AONCPLSONIC-0010747 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gail Johnson [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Lorna Doherty [BLM-LAW-DUBLIN.FID... | FW: New Legal Proceedings: Lorna Doherty [BLM-LAW-DUBLI... | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |

| Redacted | Bates Begin | Bates Range | Date | From | From Email | To | CC | Hash | Subject | Attachment | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AONCPLSONIC-0010742 | AONCPLSONIC-0010767 - AONCPLSONIC-0010767 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | Jessica.Schappell@beazley.com;Gordon Young [Gordon.Young@sonichealthcare.com];sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com];Peter Berardinucci [peter.berardinucci@aon.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - Lorna Doh | Notice of Occurrence - Sonic Healthcare Investments GP - Lorr | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010742 | AONCPLSONIC-0010768 - AONCPLSONIC-0010768 | 8/21/2018 | jonken | | | | | 2018 08 20 Beazley - Notice of Occurrence_doherty.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| YES | AONCPLSONIC-0010788 | AONCPLSONIC-0010788 - AONCPLSONIC-0010790 | 2/4/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gail Johnson [gjohnson@germer-austin.com] | | 000000000379086630E61B144B9F0D54A926B722224CF2000.MSG | RE: Sonic Healthcare Investments - Update - Various | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010788 | AONCPLSONIC-0010791 - AONCPLSONIC-0010793 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Imelda O'Keeffe [BLM-LAW-DUBLIN.F | FW: New Legal Proceedings: Imelda O'Keeffe [BLM-LAW-DUB | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010788 | AONCPLSONIC-0010807 - AONCPLSONIC-0010807 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | Jessica.Schappell@beazley.com;sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Gordon Young [Gordon.Young@sonichealthcare.com];Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com];Peter Berardinucci [peter.berardinucci@aon.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - O'Keeffe | Notice of Occurrence - Sonic Healthcare Investments GP - O'K | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010788 | AONCPLSONIC-0010808 - AONCPLSONIC-0010808 | 8/21/2018 | jonken | | | | | 2018 08 21 Beazley - Notice of Occurrence_okeeffe.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| YES | AONCPLSONIC-0010822 | AONCPLSONIC-0010822 - AONCPLSONIC-0010824 | 2/4/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gail Johnson [gjohnson@germer-austin.com] | | 000000036C54A489D109242BC9382779EB9EE1EE4A52000.MSG | RE: Sonic Healthcare Investments - Update - Various | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010822 | AONCPLSONIC-0010825 - AONCPLSONIC-0010827 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Antoinette Harrington [BLM-LAW-DU | FW: New Legal Proceedings: Antoinette Harrington [BLM-LAW | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010822 | AONCPLSONIC-0010847 - AONCPLSONIC-0010847 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | sfoster@sonichealthcareusa.com;Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com];gjohnson@germer-austin.com;Gordon Young [Gordon.Young@sonichealthcare.com];kpruett@cpllabs.com;Peter Berardinucci [peter.berardinucci@aon.com];jessica.Schappell@beazley.com | | Notice of Occurrence - Sonic Healthcare Investments GP - Antoinett | Notice of Occurrence - Sonic Healthcare Investments GP - Ant | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010822 | AONCPLSONIC-0010848 - AONCPLSONIC-0010848 | 8/21/2018 | jonken | | | | | 2018 08 20 Beazley - Notice of Occurrence_Harrington.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| YES | AONCPLSONIC-0010868 | AONCPLSONIC-0010868 - AONCPLSONIC-0010870 | 2/4/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Gail Johnson [gjohnson@germer-austin.com] | | 00000000B8511605E1392947B3E8651A569D64A4C4112000.MSG | RE: Sonic Healthcare Investments - Update - Various | | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010868 | AONCPLSONIC-0010871 - AONCPLSONIC-0010871 | 8/21/2018 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | healthcareclaims@beazley.com | Jessica.Schappell@beazley.com;sfoster@sonichealthcareusa.com;kpruett@cpllabs.com;Gordon Young [Gordon.Young@sonichealthcare.com];Mark Beaman [mbeaman@germer-austin.com];gjohnson@germer-austin.com;Kelli Smith [KSmith@germer.com];Peter Berardinucci [peter.berardinucci@aon.com] | | Notice of Occurrence - Sonic Healthcare Investments GP - Hurley | Notice of Occurrence - Sonic Healthcare Investments GP - Hur | EMAIL | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010868 | AONCPLSONIC-0010872 - AONCPLSONIC-0010872 | 8/21/2018 | jonken | | | | | 2018 08 21 Beazley - Notice of Occurrence_Hurley.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010868 | AONCPLSONIC-0010897 - AONCPLSONIC-0010898 | 8/15/2018 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Karen Pruett - CPL [kpruett@cpllabs.com];Mark Beaman [mbeaman@germer-austin.com];Kelli Smith [KSmith@germer.com] [KSmith@germer.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com] | | FW_ New Legal Proceedings_ Justina Hurley [BLM-LAW-DUBLIN.FID | FW: New Legal Proceedings: Justina Hurley [BLM-LAW-DUBLI | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0010923 | AONCPLSONIC-0010923 - AONCPLSONIC-0010923 | 2/4/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | 'sfoster@sonichealthcareusa.com' [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Peter Berardinucci [peter.berardinucci@aon.com];Gail Johnson [gjohnson@germer-austin.com];Kelli Smith [KSmith@germer.com] | | 00000000C59E511A9877154FAD6343EC2F9C1192E4CE2000.MSG | Ireland Claims Correspondence - Phelan & O'Brien | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010923 | AONCPLSONIC-0010924 - AONCPLSONIC-0010925 | 8/20/2018 | | | | | | 2018 08 21 Vero Letter - Obrien.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010923 | AONCPLSONIC-0010926 - AONCPLSONIC-0010930 | 10/1/2018 | | | | | | 2018 10 02 - Vero seeking recovery from CPL - phelan.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| YES | AONCPLSONIC-0010931 | AONCPLSONIC-0010931 - AONCPLSONIC-0010931 | 2/11/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | 'sfoster@sonichealthcareusa.com' [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Peter Berardinucci [peter.berardinucci@aon.com];Gail Johnson [gjohnson@germer-austin.com];Kelli Smith [KSmith@germer.com] | | 00000000B8511605E1392947B3E8651A569D64A4444142000.MSG | RE: Ireland Claims Correspondence - Phelan & O'Brien | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010931 | AONCPLSONIC-0010932 - AONCPLSONIC-0010936 | 10/1/2018 | | | | | | 2018 10 02 - Vero seeking recovery from CPL - phelan.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010931 | AONCPLSONIC-0010937 - AONCPLSONIC-0010938 | 8/20/2018 | | | | | | 2018 08 21 Vero Letter - Obrien.pdf | | PDF | Attorney/Client | Privileged communication protected by the common interest doctrine and/or cooperation clause. |
| YES | AONCPLSONIC-0010939 | AONCPLSONIC-0010939 - AONCPLSONIC-0010940 | 2/11/2019 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Peter Berardinucci [peter.berardinucci@aon.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com] | | 000000005BACBBCCAD51424BBB67EE79BAA1A5FC44E12000.MSG | FW: Ireland Claims Correspondence - Phelan & O'Brien | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010939 | AONCPLSONIC-0010941 - AONCPLSONIC-0010945 | 10/1/2018 | | | | | | 2018 10 02 - Vero seeking recovery from CPL - phelan.pdf | | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010939 | AONCPLSONIC-0010946 - AONCPLSONIC-0010947 | 8/20/2018 | | | | | | 2018 08 21 Vero Letter - Obrien.pdf | | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010948 | AONCPLSONIC-0010948 - AONCPLSONIC-0010949 | 2/11/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Peter Berardinucci [peter.berardinucci@aon.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com] | | 000000000379086630E61B144B9F0D54A926B7222E4D12000.MSG | RE: Ireland Claims Correspondence - Phelan & O'Brien | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010950 | AONCPLSONIC-0010950 - AONCPLSONIC-0010952 | 2/11/2019 | Gordon Young | Gordon Young [Gordon.Young@sonichealthcare.com] | Jakob Onken [jakob.onken@aon.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Mark Beaman [mbeaman@germer-austin.com];Peter Berardinucci [peter.berardinucci@aon.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com] | | 00000000B8511605E1392947B3E8651A569D64A4C45C2000.MSG | RE: Ireland Claims Correspondence - Phelan & O'Brien | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| YES | AONCPLSONIC-0010953 | AONCPLSONIC-0010953 - AONCPLSONIC-0010955 | 2/14/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | Peter Berardinucci [peter.berardinucci@aon.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com];Julie DeWeese (jdeweese@germer-austin.com) [jdeweese@germer-austin.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com] | | 000000001A26EA0ADAC5884082475D43A0135D4DE4572100.MSG | RE: CPL/Homeland - Inquiry from Zurich | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010953 | AONCPLSONIC-0010956 - AONCPLSONIC-0010957 | 2/11/2019 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Peter Berardinucci [peter.berardinucci@aon.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com] | | FW_ Ireland Claims Correspondence - Phelan & O'Brien | FW: Ireland Claims Correspondence - Phelan & O'Brien | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010953 | AONCPLSONIC-0010958 - AONCPLSONIC-0010962 | 10/1/2018 | | | | | | 2018 10 02 - Vero seeking recovery from CPL - phelan.pdf | | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010953 | AONCPLSONIC-0010963 - AONCPLSONIC-0010964 | 8/20/2018 | | | | | | 2018 08 21 Vero Letter - Obrien.pdf | | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |

| Priv | Begin Bates | Bates Range | Date | From | From Email | To | CC/Recipients | Hash | Subject | Filename | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YES | AONCPLSONIC-0010965 | AONCPLSONIC-0010965 - AONCPLSONIC-0010967 | 2/26/2019 | Jakob Onken | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com] | Peter Berardinucci [peter.berardinucci@aon.com];Sheridan A. Foster [sfoster@sonichealthcareusa.com];Julie DeWeese [jdeweese@germer-austin.com] [jdeweese@germer-austin.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com] | 0000000036C54A489D109242BC9382779EB9EE1E24B72000.MSG | RE: CPL/Homeland - Inquiry from Zurich | | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010965 | AONCPLSONIC-0010968 - AONCPLSONIC-0010969 | 2/11/2019 | Sheridan A. Foster | Sheridan A. Foster [sfoster@sonichealthcareusa.com] | Jakob Onken [jakob.onken@aon.com] | Mark Beaman [mbeaman@germer-austin.com];Peter Berardinucci [peter.berardinucci@aon.com];Gail Johnson (gjohnson@germer-austin.com) [gjohnson@germer-austin.com];Kelli Smith (KSmith@germer.com) [KSmith@germer.com];Gordon Young (Gordon.Young@sonichealthcare.com) [Gordon.Young@sonichealthcare.com] | | FW_ Ireland Claims Correspondence - Phelan & O'Brien | FW: Ireland Claims Correspondence - Phelan & O'Brien | EMAIL | Attorney/Client | Confidential and privileged attorney-client communication involving CPL/SHUSA and outside counsel made for the purpose of, or in furtherance to the rendering of, professional legal advice. |
| | AONCPLSONIC-0010965 | AONCPLSONIC-0010970 - AONCPLSONIC-0010974 | 10/1/2018 | | | | | | 2018 10 02 - Vero seeking recovery from CPL - phelan.pdf | | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |
| | AONCPLSONIC-0010965 | AONCPLSONIC-0010975 - AONCPLSONIC-0010976 | 8/20/2018 | | | | | | 2018 08 21 - Vero Letter - Obrien.pdf | | PDF | Attorney/Client | Privileged and confidential communication protected by the common interest doctrine and/or cooperation clause. |